*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ABBOTT | AMANDA | H | $921.22 |
| ABREU | AFONSO | | $248.53 |
| ACEVEDO | DAVID | | $25.00 |
| ACOSTA | HECTOR | U | $256.30 |
| ADAMS | ALFRED | | $47.01 |
| ADAMS | ANDREW | F | $772.56 |
| ADAMS | BRIANA | L | $163.36 |
| ADAMS | DUSTIN | T | $227.87 |
| ADAMS | MICHAEL | G | $25.00 |
| ADAMS | ROBERT | P | $31.89 |
| ADCOCK | ROBERT | C | $45.56 |
| ADKINS | MICHAEL | R | $75.65 |
| AGPALZA | TEDDY | G | $997.37 |
| AGUERO | AUSTIN | L | $260.69 |
| AGUERO | LUCIANO | E | $25.00 |
| AGUILAR | ANTONIO | | $25.00 |
| AGUILAR | JOEL | V | $388.46 |
| AGUIRRE | ROBERTO | | $283.47 |
| AKINREFON | OYEKUNLE | O | $86.11 |
| ALANIZ | JONATHON | R | $338.30 |
| ALBERT | CHARLES | M | $706.37 |
| ALBERT | ERIC | S | $25.00 |
| ALBRIGHT | DEBORAH | K | $55.08 |
| ALCOCER | HOMER | J | $935.46 |
| ALDERSON | NICK | T | $873.33 |
| ALDRICH | MICHAEL | W | $204.91 |
| ALDRUP | ROBERT | D | $25.00 |
| ALEJO | ANTHONY | | $645.85 |
| ALEJO-LAGARES | JUSTIN | B | $449.59 |
| ALEXANDER | BRANDON | J | $25.00 |
| ALFARO | GREG | | $191.03 |
| ALFORD | JOHNNY | B | $826.63 |
| ALHADDAR | AHMED | E | $25.00 |
| ALICEA | CARLOS | B | $267.98 |
| ALKHAFAJI | NAJI | | $25.00 |
| ALKIRE | JOHN | R | $25.00 |
| ALLAMON | MICHAEL | | $25.00 |
| ALLEN | BROOKE | V | $889.61 |
| ALLEN | JESSE | M | $383.64 |
| ALLEN | JUSTIN | B | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ALLEN | LEWIS | F | $274.09 |
| ALLEN | ROBBIE | S | $25.00 |
| ALLEN | ROBERT | E | $224.04 |
| ALMARAZ | FELIPE | J | $385.90 |
| ALSTON | JAMAAL | T | $25.00 |
| ALSULAIMAN | ALAA | I | $26.86 |
| ALVAREZ | ALBERTO | D | $229.30 |
| ALVAREZ | DANIEL | | $104.53 |
| ALVAREZ | LAURA | | $759.78 |
| ALZAYADI | JAWAD | | $25.00 |
| AMENEIRO | ALEXANDER | G | $87.02 |
| ANAYA | RAYMOND | J | $32.35 |
| ANDERSEN | FRED | | $121.68 |
| ANDERSON | BAMBI | L | $25.00 |
| ANDERSON | CHAD | J | $420.04 |
| ANDERSON | CRYSTAL | O | $25.00 |
| ANDERSON | DAMON | C | $598.97 |
| ANDERSON | DANIEL | L | $180.18 |
| ANDERSON | DARRELL | | $262.71 |
| ANDERSON | DAVID | D | $25.00 |
| ANDERSON | JAKE | N | $25.00 |
| ANDERSON | NATHAN | P | $508.78 |
| ANDERSON | TREVOR | | $138.31 |
| ANDINO | JUAN | M | $127.16 |
| ANDRADE | JOSE | A | $25.00 |
| ANGEL | OSCAR | | $688.86 |
| ANTHONY | JESSICA | L | $607.43 |
| APODACA | DANNY | L | $25.00 |
| ARAGON | JIMMIE | M | $743.22 |
| ARMENDARIZ | KRISTIAN | J | $195.49 |
| ARMFIELD | WILBUR | T | $45.63 |
| ARMSTRONG | STEVEN | T | $319.44 |
| ARNHOLD | LARISSA | | $25.00 |
| ARNOLD | JAMES | E | $366.65 |
| ARNOLD | THEODORE | E | $25.00 |
| ARNUSCH | AARON | J | $25.00 |
| ARREOLA | VICTOR | E | $25.00 |
| ARRINGTON | TONY | L | $25.00 |
| ARROYO | ADRIAN | A | $72.26 |
| ARROYO | PHILLIP | D | $46.30 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ARTILES RODRIGUEZ | FRANKLIN | D | $315.88 |
| ARUNA | IBRAHIM | | $43.75 |
| ARVIE | TEDDRICK | D | $33.64 |
| ASHCRAFT | ANDREW | I | $25.00 |
| ASHFORD | MELVIN | | $245.60 |
| ATANDO | ANTHONY | R | $25.00 |
| ATHARAGALLE | YASASSI | T | $90.90 |
| ATKINSON | JOSHUA | H | $456.10 |
| ATTERBURY | CHRISTOPHER | K | $173.95 |
| ATWOOD | DAVID | S | $29.29 |
| ATWOOD | GARY | R | $122.16 |
| AUSTIN | DESHAUN | K | $1,003.44 |
| AUSTIN | JONAS | G | $190.86 |
| AUSTIN | RICARDO | | $869.62 |
| AUSTIN | ZACHARY | D | $220.63 |
| AVILA | BENITO | | $727.69 |
| AVINGER | JARQUIS | | $25.00 |
| AVIS | MARIZA | | $186.58 |
| BABBITT | JOHN | M | $25.00 |
| BABINEAUX | BAILEY | A | $482.78 |
| BACKUS | ZACK | M | $807.22 |
| BAGGETT | JOHN | J | $547.85 |
| BAGWELL | ROBERT | L | $123.71 |
| BAILEY | JASON | T | $135.15 |
| BAILEY | JON | T | $336.72 |
| BAILEY | RONNIE | | $25.00 |
| BAILEY | STEPHEN | A | $582.76 |
| BAINES | THIMAS | R | $25.00 |
| BAIRD | ROBERT | J | $316.36 |
| BAKER | BRADY | J | $255.97 |
| BAKER | JAY | S | $25.00 |
| BAKER | JENNIFFER | | $433.19 |
| BAKER | PATRICK | G | $25.00 |
| BAKER | RONALD | E | $25.00 |
| BAKER | WILLIAM | T | $25.00 |
| BALCHI | ALLAN | J | $51.97 |
| BALL | JAMES | M | $59.72 |
| BALOUGH | WILLIAM | | $151.49 |
| BALTZ | RYAN | L | $90.35 |
| BANEY | MARK | A | $566.98 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BANFILL | ARMAND | E | $194.39 |
| BARBER | WILLIAM | T | $316.42 |
| BARBOZA | MICHAEL | | $918.40 |
| BARGIEL | KRISTOPHER | E | $693.84 |
| BARK | MITCHELL | R | $25.00 |
| BARKER | DONALD | W | $191.01 |
| BARNER | LEAMON | H | $441.69 |
| BARNES | MARCUS | L | $335.49 |
| BARNES | SHANE | W | $952.11 |
| BARNETT-SOOLE | JUSTIN | L | $25.00 |
| BARNHART | JEANNIE | R | $25.00 |
| BARRETO | ANTHONY | | $879.11 |
| BARRETT | JAMES | R | $126.74 |
| BARRIENTES | ROBERT | L | $287.86 |
| BARTH | MICHEAL | | $25.00 |
| BARTHOLOMEW | RYAN | T | $25.00 |
| BARTON | TIMOTHY | | $47.49 |
| BASCO | JOSHUA | M | $38.13 |
| BASS | NIKITA | G | $969.60 |
| BATES | THOMAS | A | $25.00 |
| BATTISTE SR. | MICHAEL | F | $120.61 |
| BATTLE | JERRY | | $768.43 |
| BATTLES | JOSHUA | A | $25.00 |
| BATTON | SPENCER | L | $534.79 |
| BEADLE | JUSTIN | L | $42.98 |
| BEARD | ETHAN | C | $210.08 |
| BEARDONTWALK | TAYLOR | A | $859.61 |
| BEATY | DAVID | | $997.21 |
| BEAVER | BENTLEY | K | $158.41 |
| BECK | CODY | L | $25.00 |
| BECKNER | EDWARD | L | $25.00 |
| BEDEAU | DAVID | | $25.00 |
| BELK | SAMUEL | | $912.09 |
| BELKNAP | HANNA | | $25.00 |
| BELL | DEREK | C | $281.77 |
| BELL | ISAIAH | | $25.00 |
| BELL | RASEAN | K | $181.85 |
| BELLO | ARIFOU-LAHI | | $504.46 |
| BELT | CHRIS | L | $25.00 |
| BELTZ | AUSTIN | K | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BELVEL | CHAD | M | $1,514.88 |
| BENECKE | MATHIAS | S | $152.99 |
| BENITEZ | JASON | R | $25.00 |
| BENITEZ | JOSE | L | $924.76 |
| BENJAMIN | LINDSAY | | $61.24 |
| BENNETT | CHRISTOPHER | L | $532.11 |
| BENNETT | DAMON | J | $751.32 |
| BENNETT | LEE | C | $292.46 |
| BENNETT | MICHAEL | G | $379.26 |
| BENNETT | TIMOTHY | W | $372.36 |
| BENNINGFIELD | STACY | R | $578.59 |
| BENNION | LAURA | R | $872.97 |
| BENSON | SCOTT | L | $25.00 |
| BENTON | DARIEN | L | $444.13 |
| BERRY | ROYCE | | $25.00 |
| BERRY | TIMOTHY | N | $25.00 |
| BERRYMAN | NICHOLAS | | $25.00 |
| Besse | RICHARD | C | $585.19 |
| BETANCOURT | RICHARD | E | $25.00 |
| BIBBS | DEREK | J | $357.55 |
| BICKLE | DAKOTA | E | $433.99 |
| BIGGINS | ALEXANDER | J | $25.00 |
| BIGGS | GRANT | T | $250.62 |
| BILDERBACK | ALEX | R | $819.53 |
| BILGER | MICHAEL | R | $452.92 |
| BINGAMAN | DUSTIN | L | $25.00 |
| BIRGE JR | JACKIE | D | $275.28 |
| BISHOP | JAMES | | $981.85 |
| BISKING JR. | WILLIAM | J | $930.61 |
| BITTINGER | NOAH | A | $25.00 |
| BITTLE | MARTIN | D | $287.45 |
| BLACK | AARON | W | $25.00 |
| BLACK | DAVID | | $25.00 |
| BLACKSTEN | JEREMY | L | $25.00 |
| BLACKWOOD | DAVID | C | $1,325.86 |
| BLAKELY | RICHMOND | F | $487.90 |
| BLANCHARD | JESSE | T | $150.96 |
| BLANCO | JOSEPH | D | $1,021.07 |
| BLANCO | RICHARD | | $252.63 |
| BLAND | DAVID | | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BLAND | WAYNE | J | $823.43 |
| BLANKENSHIP | TRISTAN | L | $314.45 |
| BLAZEK | CARLY | M | $701.85 |
| BLETHEN | PAUL | V | $502.55 |
| BLEUEL | JOSEPH | G | $858.69 |
| BLOOMFIELD | DEVIN | N | $207.15 |
| BLUM | ZANE | R | $25.00 |
| BOAL | MARK | C | $165.78 |
| BOATWRIGHT | TYLER | A | $494.44 |
| BOECKMAN | ANDY | C | $25.00 |
| BOHANAN | MICHAEL | S | $25.00 |
| BOHON | PATRICK | E | $512.02 |
| BOHUN | JOSEPH | M | $1,080.62 |
| BOLDING | CHRISTOPHER | A | $290.01 |
| BOLES | JASON | L | $728.83 |
| BOLLINGER III | JOHN | R | $491.75 |
| BOND | STACEY | M | $25.00 |
| BONNY | MICHAEL | | $25.00 |
| BOOKMAN | SHAMAR | Z | $25.00 |
| BORDERS | LEVI | G | $25.00 |
| BOSARGE | JAMES | E | $748.44 |
| BOSFORD | VICTORIA | L | $353.65 |
| BOSS | JEREMIAH | J | $704.93 |
| BOSSERT | ADRIAN | L | $267.78 |
| BOSWELL | ANTWOINE | | $25.00 |
| BOTKINS | SCOTT | A | $25.00 |
| BOUABAOUB | HOUSSEM EDDINE | | $205.49 |
| BOUREY | DANNY | J | $27.84 |
| BOUSQUET SR. | DENNIS | W | $1,107.24 |
| BOWER | MARCUS | L | $25.00 |
| BOWIE | ANDRE | T | $800.34 |
| BOWMAN | CHRISTOPHER | A | $80.77 |
| BOWMAN | SHAWN | | $708.15 |
| BOWSER | CHARLES | E | $25.00 |
| BOYAJIAN | BRIAN | | $139.26 |
| BOYATT | JONATHAN | S | $25.00 |
| BOYD | MELVIN | L | $25.00 |
| BOYDSTON | JACOB | B | $159.11 |
| BOYER | VICTOR | L | $25.00 |
| BOYETTE | ODA | B | $142.89 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BRADBURN | EYTHAN | A | $25.00 |
| BRADFIELD | DONALD | W | $47.54 |
| BRADFORD | EARL | K | $25.00 |
| BRADFORD II | STEPHEN | A | $476.32 |
| BRADLEY | GERITT | | $56.19 |
| BRADLEY | HERVEY | M | $217.04 |
| BRAILSFORD | VICTOR | | $231.90 |
| BRANDENBURG | DUSTIN | J | $25.00 |
| BRANDT | CASEY | | $25.00 |
| BRANNON | NICHOLAS | S | $25.00 |
| BRANNON JR. | AC | J | $741.78 |
| BRANTLEY | JIMMY | G | $302.92 |
| BRASHER | ALEXANDER | S | $446.58 |
| BRASS | JAKE | S | $152.85 |
| BRATCHER | AUSTIN | L | $25.00 |
| BRATCHER JR | DAVID | L | $340.83 |
| BRAVERMAN | LESLIE | | $25.00 |
| BRAYLARK | DEMETRY | A | $243.80 |
| BRAZELL | SHANIQUA | L | $25.00 |
| BRAZIER | DENNIS | L | $890.36 |
| BRAZZILL JR | PHILLIP | J | $82.80 |
| BRESHEARS | DAN | L | $883.56 |
| BREWER | RANDY | L | $142.74 |
| BREWER | RICKY | D | $25.00 |
| BREWSTER | JONATHAN | | $25.00 |
| BRIDGES | WALTER | | $25.00 |
| BRIDGMAN | JOSHUA | R | $25.00 |
| BRIGHAM | DEON | J | $25.00 |
| BRINDLEY | RALPH | W | $25.00 |
| BRINKLEY | CURTIS | J | $463.76 |
| BRINKSNEADER-INGRAM | JEFFREY | T | $385.73 |
| BRITO | ADONIRAN | | $131.92 |
| BRITTON | DANIEL | A | $118.02 |
| BROCK | DAMON | R | $750.60 |
| BROCK | JASON | N | $183.54 |
| BROOKINS | SETH | M | $379.85 |
| BROTHERS | ERIC | P | $254.47 |
| BROWN | BRIAN | | $25.00 |
| BROWN | BRIAN | L | $25.00 |
| BROWN | DEMARCUS | L | $25.00 |

Case: 2:19-cv-04209-EAS-KAJ Doc #: 209-1 Filed: 11/14/25 Page: 8 of 70  PAGEID #: 7027
*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BROWN | DESHUN | D | $25.00 |
| BROWN | JAMES | M | $109.96 |
| BROWN | JEA | M | $455.87 |
| BROWN | JOEL | D | $25.00 |
| BROWN | JORDAN | R | $276.65 |
| BROWN | JOSEPH | | $345.30 |
| BROWN | JOWAN | M | $60.39 |
| BROWN | LEILANI | | $25.00 |
| Brown | Michael | | $25.00 |
| BROWN | NICHOLAS | J | $765.16 |
| BROWN | NICKOLAS | M | $348.34 |
| BROWN | STACY | L | $202.93 |
| BROWN | STEVEN | T | $25.00 |
| BROWN | TIMOTHY | H | $62.26 |
| BROWN | TRENT | D | $365.38 |
| BROWN | WILL | | $28.29 |
| BROWN II | ALGERNON | D | $25.00 |
| BROWN JR | KENNETH | J | $25.00 |
| BROWN-BANE | DYLAN | A | $773.10 |
| BROWNER | PARTRELL | L | $637.78 |
| BROWN-STEWARD | JARRELL | J | $25.00 |
| BRUMSEY | ASHLEY | N | $484.78 |
| BRUNER | JONATHAN | J | $25.00 |
| BRUNNET | MATTHEW | J | $685.01 |
| BRUNO | JESSICA | | $342.65 |
| BRUSCHI | RAYMOND | L | $25.00 |
| BRYAN | SPENCER | W | $379.28 |
| BRYANT | SHARROD | B | $286.17 |
| BRYDEN | DYLAN | J | $227.13 |
| BRZESKI | CASSIDY | | $51.76 |
| BUCHANAN | RYAN | L | $308.32 |
| BUCKNER | CHRIS | H | $25.00 |
| BUDROW | JAMES | R | $492.08 |
| BUFFTON | BRYAN | | $25.00 |
| BUFKIN | WOODIE | | $191.87 |
| BULLOCK | ROCKY | | $333.42 |
| BUMSTEAD | JEREMY | B | $25.00 |
| BUNDRUM | RUSSELL | E | $99.78 |
| BUNTEN | LORRA | L | $25.00 |
| BURCH | BOB | L | $63.70 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| BURGESS | HUNTER | D | $871.21 |
| BURGESS III | SAMUEL | E | $25.00 |
| BURGHART | MIKE | D | $870.44 |
| BURKE | ARSIE | L | $513.93 |
| BURKHEAD | TERRY | L | $108.83 |
| BURKS | MICAH | | $25.00 |
| BURLING | ROGER | L | $88.39 |
| BURNETT | BRIAN | W | $25.00 |
| BURNETT | PHILLIP | W | $377.55 |
| BURNETTE | JACOB | | $202.97 |
| BURNSWORTH | VERONICA | | $136.20 |
| BURRIS | JOHN | C | $25.00 |
| BURROW | JEREMY | D | $62.67 |
| BURROWS | CHERYL | L | $181.26 |
| BURTLE | MATTHEW | T | $25.00 |
| BURTON | COREY | E | $980.99 |
| BURTON | ERIC | A | $570.88 |
| BURTON | GERALD | | $25.00 |
| BURTON | MARY | F | $162.98 |
| BURTON JR | LEWIS | C | $25.00 |
| BUSH | MICHEAL | R | $1,180.86 |
| BUTLER | AVERY | T | $60.91 |
| BUTLER | CORNELIUS | | $1,006.03 |
| BUTLER | KEAGAN | M | $115.83 |
| BUTLER | LAWRENCE | H | $509.11 |
| BUTTRY | NATHAN | L | $45.56 |
| BYBEE | MICHAEL | A | $812.80 |
| BYRD | KEITH | | $836.81 |
| BYTHER | STEVIE | J | $724.41 |
| CABRERA | DAYAN | | $610.78 |
| CAGE | LOUIS | C | $25.00 |
| CAGE III | LEROY | | $25.00 |
| CAHILL | AUSTIN | T | $135.81 |
| CAIA JR. | ANTONIO | L | $493.11 |
| CALBI | CHRISTOPHER | A | $955.66 |
| CALVIN | ERNEST | W | $412.04 |
| CAMACHO | NELSON | R | $770.42 |
| CAMPANA | MICHAEL | J | $825.00 |
| CAMPBELL | DWAYNE | F | $25.00 |
| CANN | ZACH | A | $25.00 |

Case: 2:19-cv-04209-EAS-KAJ Doc #: 209-1 Filed: 11/14/25 Page: 10 of 70 PAGEID #: 7029
*Fortney, et al. v. Walmart, Inc.*
Revised Appendix 1

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| CANNON | DARIOUS | B | $690.04 |
| CANSLER | RICHARD | E | $806.08 |
| CANTRELL | ANTHONY | L | $945.83 |
| CANTRELL | CINDY | M | $938.49 |
| CANTU-PHOMMAVONG | EMANUEL | | $696.44 |
| CANTWELL | JASON | K | $35.43 |
| CAPLE | ALLAN | E | $77.96 |
| CARABALLO | KAINE | M | $25.00 |
| CARACOZA | GERARDO | | $1,139.94 |
| CARDER | KIRSTEN | S | $1,048.12 |
| CARDONA | JESSE | S | $164.63 |
| CARDONITA | EDWARD | A | $25.00 |
| CAREY | ALEX | | $849.61 |
| CARLOCK | ERIC | L | $336.03 |
| CARLOS | DIEGO | A | $25.00 |
| CARMICHAEL | ROBERT | J | $34.19 |
| CARMICHAEL JR | BRETT | A | $153.86 |
| CARNEY | MELISSA | A | $25.00 |
| CARPENTER | MATTHEW | S | $922.67 |
| CARR | CHRISTOPHER | M | $158.35 |
| CARRASCO | STEPHANIE | M | $489.84 |
| CARRASCO CARRASCO | MIGUEL | A | $520.98 |
| CARRIL | THOMAS | L | $470.90 |
| CARRILLO | MARCO | | $894.40 |
| CARRINGTON | DARREN | S | $121.41 |
| CARROLL | MASON | S | $25.00 |
| CARTER | ANTWAN | | $42.01 |
| CARTER | BRANDON | K | $25.00 |
| CARTER | COURTLAND | J | $25.00 |
| CARTER | DAQUAN | L | $917.62 |
| CARTER | MATT | S | $223.84 |
| CARTER | RODNEY | M | $278.11 |
| CARTER | ROOSEVELT | | $25.00 |
| CARTER | THOMAS | R | $34.40 |
| CARTER | TRAVIS | | $25.00 |
| CARUTHERS | CRYSTAL | K | $27.59 |
| CARVAJAL | JORGE | A | $25.00 |
| CASAGRANDE | ALEX | | $104.10 |
| CASEY | KATHARINA | K | $938.27 |
| CASIAS | AMBROSIA | M | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| CASILLAS | TONY | E | $25.00 |
| CASTILLO II | CHRISTOPHER | M | $25.00 |
| CASTRO | MIGUEL | A | $806.20 |
| CATENZARO | ALEXANDER | F | $510.57 |
| CATER | MICHAEL | | $405.41 |
| CAWLEY | GREGORY | L | $140.74 |
| CEBULA | JEREMY | J | $73.45 |
| CELESTIN | JERROID | | $1,039.88 |
| CHADWELL | SEAN | D | $25.00 |
| CHAMBERLAIN | CHRISTOPHER | C | $33.05 |
| CHAMBERLAIN | PARKER | J | $698.54 |
| CHAMBERLAIN | ROBBIE | D | $345.47 |
| CHAMBERS | DAVID | A | $32.39 |
| CHAMPION | JOSEPH | A | $308.17 |
| CHAMPION | NICK | L | $101.37 |
| CHANEY JR. | DANIEL | D | $590.20 |
| CHAPMAN | JEFF | S | $25.00 |
| CHAPPELL | DEVAN | N | $150.90 |
| CHAPPELL | JASON | L | $243.50 |
| CHARLES | BRYCE | W | $496.75 |
| CHARTERS | JASON | C | $38.21 |
| CHASTAIN | MATTHEW | P | $823.19 |
| CHATTERTON | JONATHAN | D | $739.54 |
| CHAUHAN | JAYRAJ | | $582.38 |
| CHAVARRIA | NICHOLAS | J | $916.13 |
| CHAVEZ | DAVID | R | $25.00 |
| CHAVEZ | FELICIA | N | $25.00 |
| CHAVEZ | MARTIN | | $536.27 |
| CHENEY | JIMMY | W | $384.32 |
| CHESTNUT | KEDARIUS | C | $133.56 |
| CHIARO | RAJON | | $25.00 |
| CHILDERS | JOHN | R | $546.06 |
| CHILDS | MITCHELL | L | $738.91 |
| CHIOLINO | FRANK | A | $25.00 |
| CHITWOOD | JOSHUA | R | $25.00 |
| CHOFFEL | DILLON | W | $878.30 |
| CHOSKE | HERMAN | B | $25.00 |
| CHOUMAN | AHMAD | C | $310.08 |
| CHRISTENSEN | AARON | F | $25.00 |
| CHRISTOPHER | LAMONTE | D | $935.03 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| CHURCHILL | ROGER | H | $97.36 |
| CISNEROZ | DAVID | C | $25.00 |
| CIVEY | GUY | K | $138.79 |
| CLARK | DAVID | E | $25.00 |
| Clark | James | T. | $199.32 |
| CLARK | MICHEAL JR | | $140.37 |
| CLARK | PAUL | D | $25.00 |
| CLARK | ROBERT | K | $208.73 |
| CLARK | RYNE | L | $61.92 |
| CLARK | TRAVIS | E | $698.01 |
| CLARKE JR. | WILLIAM | H | $25.00 |
| CLEMONS | JUSTIN | D | $65.22 |
| CLENNON | KEVIN | | $38.62 |
| CLEVELAND | BRADLEY | | $25.00 |
| CLEVENGER | MICHAEL | W | $326.15 |
| CLICK | DAMON | D | $196.35 |
| CLIFTON | PHILLIP | P | $397.29 |
| CLINE | AUSTIN | J | $25.00 |
| CLINTON | RONELL | R | $25.00 |
| CLUCHEY | JONATHAN | J | $346.63 |
| COBB | WAYNE | R | $761.42 |
| COBBE | JAMES | D | $492.52 |
| COBBLE | MILTON | L | $25.00 |
| COCHRAN | BRIAN | M | $96.05 |
| COCHRAN | RUSSELL | B | $25.00 |
| COFFEY | MARK | L | $349.78 |
| COFFMAN | ERICK | D | $218.38 |
| COGAR | DENNIS | L | $98.10 |
| COHEN | ELIZABETH | A | $25.00 |
| COLE | AARON | | $97.05 |
| COLE | KENNETH | F | $25.00 |
| COLE | PATRICIA | A | $179.02 |
| COLEMAN | MICHAEL | A | $1,094.18 |
| COLEMAN | SAMUEL | L | $267.56 |
| COLERICK | NATHANIEL | E | $1,026.71 |
| COLFLESH | DEVIN | R | $146.59 |
| COLLETT | WILLIAM | D | $397.67 |
| COLLINS | DARRELL | M | $64.29 |
| COLLINS | JAMAAL | C | $349.34 |
| COLLINS | MICHAEL | E | $149.25 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| COLLINS | SAMANTHA | A | $25.00 |
| COLLINS | THOMAS | J | $1,104.88 |
| COLLINS | TROYRICAS | E | $446.68 |
| COLLINS JR | STEVE | | $69.24 |
| COLON | WILLIAM | E | $816.11 |
| CONFER | ANDY | R | $701.18 |
| CONLEY | CARL | E | $752.37 |
| CONLEY | ZACHARY | T | $25.00 |
| CONSIDER | SCOTT | | $259.42 |
| CONSTANTE | DAVID | R | $235.58 |
| CONTE | JERALD | R | $25.00 |
| CONTRERAS | ALFREDO | | $919.63 |
| CONWAY | CHRISTOPHER | L | $55.92 |
| COOK | ANTONIO | L | $25.00 |
| COOK | BARBARA | S | $25.00 |
| COOK | DODGE | W | $25.00 |
| COOK | PHILLIP | K | $77.44 |
| COOK | RANDAL | P | $25.00 |
| COOK | ROBERT | G | $508.38 |
| COOKE | BRENDEN | D | $298.42 |
| COOKE | DRAYLON | O | $435.71 |
| COON | JEREMY | L | $390.19 |
| COONROD | JOSHUA | A | $219.52 |
| COOPER | HARRY | K | $25.00 |
| COOPER | JOHNNY | F | $684.49 |
| COOPER | JOSEPH | V | $331.43 |
| COOPER | LARRY | J | $57.23 |
| COOPER IV | OTIS | | $25.00 |
| COPAS | SEAN | A | $65.00 |
| COPELAND | EARNEST | | $25.00 |
| COPEN | DAVID | D | $249.76 |
| COPPOLA | ERIC | M | $791.26 |
| CORDOVA | FRANCISCO | C | $25.00 |
| CORMIER | MICHAEL | D | $835.78 |
| CORN | JOHN | W | $91.79 |
| CORNISH | BRANDON | W | $225.66 |
| CORNWELL | KEITH | A | $25.00 |
| COROY | MYLES | J | $25.00 |
| CORTES | KEVIN | | $25.00 |
| COTNER | CALVIN | W | $1,089.66 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| COTNEY | BRADLEY | L | $25.00 |
| COTTON | CHUCK | D | $25.00 |
| COTTON JR. | JAMES | L | $1,101.66 |
| COURTEMANCHE | CHRISTOPHER | | $244.85 |
| COVEY II | RANDY | G | $25.00 |
| COX | JONATHAN | H | $25.00 |
| COX | MANDA | J | $916.58 |
| CRABTREE | JACOB | L | $25.00 |
| CRAFTON | JOHN | D | $1,036.11 |
| Crakall | Brandon | | $26.63 |
| CRAMB | NEIL | A | $25.00 |
| CRAVEN | HEATHER | A | $864.46 |
| CRAWFORD | JOEY | W | $25.00 |
| CRAWFORD | PRESTON | T | $739.59 |
| Creason | Reggie | A | $953.53 |
| CRENSHAW | DARRYL | R | $439.32 |
| CRISE | RYLAN | O | $126.10 |
| CRISLER | NATHANIEL | D | $298.34 |
| CRISS | DAMARCUS | L | $305.27 |
| CROKE | JONATHAN | T | $25.00 |
| CRON | SHERYL | A | $25.00 |
| CROSSWHITE | DAVID | N | $25.00 |
| CROUCH | JACOB | A | $784.66 |
| CROW | CHRISTOPHER | W | $789.50 |
| CROWLEY | PHILIP | E | $25.00 |
| CRUM | NORMAN | A | $864.87 |
| CRUMPTON | JOHN | A | $25.00 |
| CRUTCHER | GARY | L | $1,030.42 |
| CUBLEY | ROBERT | | $103.94 |
| CULP | PAUL | R | $866.71 |
| CUMMINGS | JUSTIN | L | $25.00 |
| CUNNINGHAM | JAMES | R | $58.76 |
| CUPPLES | DANIEL | J | $485.60 |
| CURRAN | JAKE | R | $84.02 |
| CURRIE | DAMARIO | M | $176.15 |
| CURRIN | JOHN | | $465.01 |
| CURTIS | MATTHEW | J | $25.00 |
| DABROS | ELYSSA | L | $847.47 |
| DAHMM | PATRICK | A | $42.47 |
| DALGARN | MICHAEL | V | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| DALTON | CHRISTOPHER | | $232.34 |
| DAMRON | JOHN | W | $101.90 |
| DANCY | JACQUELINE | | $25.00 |
| DANIELS | BILLY | D | $195.00 |
| DAO | XUAN | T | $952.33 |
| DARABOS | HANS | C | $759.89 |
| DARNELL | KEITH | W | $178.58 |
| DARNELL | MATTHEW | A | $142.72 |
| DARTEZ | CANDIE | | $303.02 |
| DASH | CORDELL | D | $107.13 |
| DAUGHERTY | ERIK | C | $87.12 |
| DAUGHTREY | CHRISTOPHER | L | $615.93 |
| DAUSCHA | DONALD | L | $25.00 |
| DAVENPORT | AARON | D | $866.64 |
| DAVID JR. | SAMUEL | G | $35.74 |
| DAVILA | JIMMY | J | $477.94 |
| DAVILA | ORLANDO | B | $173.21 |
| DAVIS | ARRICA | | $351.96 |
| DAVIS | CHRISTINA | S | $418.42 |
| DAVIS | JEFFERY | D | $25.00 |
| DAVIS | JENNIFER | B | $47.54 |
| DAVIS | JOHNNY | W | $271.53 |
| DAVIS | JOSH | | $25.00 |
| DAVIS | LARRY | A | $25.00 |
| DAVIS | MICHAEL | E | $64.92 |
| DAVIS | OSCAR | | $307.01 |
| DAVIS | RASHAWN | | $25.00 |
| DAVIS | ROLAND | S | $356.24 |
| DAVIS | RONALD | L | $115.70 |
| DAVIS | STAFFORD | D | $381.37 |
| DAVIS | STUART | | $200.49 |
| DAVIS | ULES | C | $106.23 |
| DAVIS II | RAYMOND | C | $146.70 |
| DAWSON | DONOVAN | A | $1,038.64 |
| DAWSON | RICHARD | B | $128.98 |
| DAWSON JR. | GERALD | C | $398.52 |
| DAY | STACIE | M | $25.00 |
| DE CASTRO | AGUSTO | L | $1,170.80 |
| DE LA TORRE | NATHAN | B | $25.00 |
| DE LEON | JUAN JOSE | | $1,107.46 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| DE OLIVEIRA MUNHOLI | BRENO HENRIQUE | | $639.87 |
| DEAN | JATERIOUS | D | $393.24 |
| DEAN | JOHN | T | $104.28 |
| DECKER | GEORGE | M | $705.13 |
| DECKER JR. | DANIEL | R | $413.48 |
| DEFELICE | PAUL | D | $25.00 |
| DEGROOT | LUKE | A | $25.00 |
| DEGUARA | MICHAEL | T | $78.16 |
| DEJESUS | PABLO | L | $25.91 |
| DELACRUZ | JESUS | | $693.74 |
| DELEON | JOSEPH | A | $637.28 |
| Dellfin | Amy | | $25.00 |
| DEMAUPASSANTE | CHARANE | E | $160.87 |
| DEMINK | ANDRE | R | $25.00 |
| DEMIROVIC | EDIN | | $57.20 |
| DEMPSEY | CHARLES | E | $760.14 |
| DEMPSEY | DOMINIC | | $33.55 |
| DEMUNNO | RALPH | | $25.00 |
| DENNHARDT | NOLAN | M | $25.00 |
| DENTICE | JACOB | R | $128.57 |
| DENTINO | JERRY | J | $87.87 |
| DESMOND | REBECCA | | $122.53 |
| DEVAULT | JESSE | O | $937.86 |
| DIAL | ZACHARIAH | | $423.86 |
| DIATE | SOUAREBA | | $822.88 |
| DIAZ | DAVID | E | $774.52 |
| DIAZ III | ALBERTO | | $919.97 |
| DIAZ NATER | DANNY | | $25.00 |
| DICKERSON | ELI | G | $757.72 |
| DIEHL | MATTHEW | | $25.00 |
| DIMARIA | JACK | W | $964.25 |
| DIMARTINO | DANIEL | S | $25.00 |
| DIMOND | ANDREW | D | $658.52 |
| DIXON | CARL | H | $854.94 |
| DIXON | MATTHEW | | $192.52 |
| DIXON | WARREN | D | $97.57 |
| DOBBINS | KAYLON | C | $583.18 |
| DOCKERY | JAMES | K | $510.65 |
| DOCKINS | JOHN | M | $592.65 |
| DODD | DAKOTA | C | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| DODDS | STAPHAN | | $352.56 |
| DOEHRING | MARKAS | R | $604.62 |
| DONAIRE | TICO | | $176.78 |
| DONAWAY | TIMOTHY | J | $25.00 |
| DONNELLY | ZACHARY | O | $398.32 |
| DORISMOND | JHONY | | $407.36 |
| DORSEY | TERRANCE | J | $25.00 |
| DORSEY JR. | DONALD | J | $40.01 |
| DOSSEY | STEVEN | E | $380.52 |
| DOTSON | CHARLES | D | $25.00 |
| DOTSON | PATRICIA | L | $25.00 |
| DOTY | COLTON | R | $281.63 |
| DOUCETTE | PAUL | A | $534.30 |
| DOUGHTY | BRANDON | K | $131.17 |
| DOW | AUSTIN | | $25.00 |
| DOWELL | SEAN | C | $25.00 |
| DOWNER | SEAN | E | $616.91 |
| DRESSEL | ALBERT | | $783.36 |
| DREVENAK | MICHAEL | Z | $32.90 |
| DREW | JUSTIN | T | $422.85 |
| DRIGGERS | HERBERT | | $215.47 |
| DROUILLARD | RICHARD | J | $200.48 |
| DRYE | MICHAEL | D | $25.00 |
| DUDA | KENNETH | J | $711.55 |
| DUGGAN | THOMAS | J | $126.78 |
| DUKES | AARON | B | $25.00 |
| DUKES | ERIC | M | $787.68 |
| DUMAS | IVAN | D | $862.58 |
| DUMIRE | DERICK | A | $25.00 |
| DUNCAN | CHRISTOPHER | N | $25.00 |
| DUNN III | OTIS | | $113.12 |
| DUNNING | MICHAEL | D | $599.85 |
| DUPREY | RENE | I | $25.00 |
| DURAN | ANDRE | | $29.68 |
| DURAN | SERGIO | A | $32.93 |
| DURANT | HERNANDO | R | $50.51 |
| DURBIN | KENNETH | E | $384.64 |
| DURBOROW | ADAM | A | $211.27 |
| DURETTE | CARL | W | $988.96 |
| DURKIN | RICHARD | T | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| EADES | LANAE | | $99.09 |
| EAGLE | DAMIEN | K | $568.19 |
| EARHART JR | DAVID | M | $89.26 |
| EASON | WILLIAM | | $56.22 |
| EATON SR. | MICHAEL | J | $1,133.54 |
| EAVES | BRANDON | S | $161.02 |
| EBERHART | TYLER | S | $484.33 |
| EDENS | JAMES | J | $503.99 |
| EDWARDS | DENNIS | E | $699.57 |
| EDWARDS | JORDAN | | $647.45 |
| EDWARDS | KENNETH | B | $25.00 |
| EDWARDS | ROGER | L | $166.08 |
| EDWARDS JR | ALAN | A | $25.00 |
| EGGERS | MICHAEL | D | $961.16 |
| EICHNER | THOMAS | E | $290.64 |
| EIGENBERGER | ARIK | A | $101.01 |
| ELDREDGE | JONATHAN | E | $35.43 |
| ELK | GREGORY | | $528.41 |
| ELLIOTT | DAVID | M | $441.69 |
| ELLIOTT | DEANDRAE | | $25.00 |
| ELLIOTT | DEBRA | L | $184.20 |
| ELLIS | TYLER | J | $124.95 |
| ELLIS | VONTRELL | | $275.08 |
| ELLISON | DEMARIO | L | $482.62 |
| ELLORIN | MICHAEL | D | $817.67 |
| ELLSWORTH | JOSHUA | L | $506.45 |
| ELMORE | KENNEITH | A | $157.09 |
| ELY | BRIAN | | $331.05 |
| EMBRY | CHARLES | S | $25.00 |
| EMERSON | JEREMY | | $564.07 |
| ENCINIAS | ERNEST | J | $249.61 |
| ENDERBY | DUANE | A | $1,301.26 |
| ENGLAND | TOMMY | C | $25.00 |
| ENGLISH | JAMES | N | $629.22 |
| EPPERSON | JAMES | A | $108.40 |
| ERDMAN | MICHAEL | D | $25.00 |
| ERICKSON | JAMESON | K | $890.36 |
| ERICKSON | RICHARD | | $25.00 |
| ESCOBAR | FELIX | A | $513.01 |
| ESCOBAR | HOLLY | M | $36.56 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ESOMBA | DIVINE | O | $217.71 |
| ESPINAL | JASON | D | $194.11 |
| ESPINOZA | JOE | A | $25.00 |
| ESSEX | NATHAN | E | $407.45 |
| ESTRADA | AARON | C | $25.00 |
| ESTRADA | BOBBY | P | $303.37 |
| ETHERIDGE | ANTHONY | D | $267.44 |
| ETHREDGE | ZELMO | | $114.53 |
| ETHRIDGE | PAUL | C | $899.18 |
| EVANS | ALEXANDER | | $25.00 |
| EVANS | AMBROSIO | L | $49.38 |
| EVANS | JAMES | A | $25.00 |
| EVANS | MATHEW | C | $504.74 |
| EVANS | ORENTON | R | $1,005.11 |
| EVANS | PATRICK | D | $217.74 |
| EVELYN | LAKIMA | | $38.44 |
| EVERETT | CHRISTOPHER | L | $403.38 |
| EVERHART | BERT | W | $54.64 |
| EWALD | DARRIN | | $25.00 |
| EZELL | DUSTIN | L | $108.42 |
| FAILS | JESSICA | | $25.00 |
| FAIRFIELD | RYAN | M | $348.60 |
| FAITH | CHARLES | A | $25.00 |
| FALLS | NICHOLAS | A | $359.99 |
| FANCHER | WADE | M | $25.00 |
| FANDRY | ADAM | B | $193.87 |
| FANFAN | DRICKENSKI | | $351.21 |
| FANNIN | EMANNUELLE | D | $25.00 |
| FARLESS | JACKIE | L | $751.72 |
| FARLEY | RORY | J | $61.75 |
| FARMER JR. | DARRELL | W | $1,150.78 |
| FARNSWORTH | DANIEL | J | $26.32 |
| FARNSWORTH | LLOYD | | $139.35 |
| FARR | BRYAN | E | $868.70 |
| FARSEE | CHRISTOPHER | | $25.00 |
| FAULKENBURY | AUSTIN | | $134.74 |
| FEARE | AUSTIN | T | $335.22 |
| FEATHERSTONE | TAMMARA | | $908.77 |
| FEDRICK | LAUREN | K | $196.31 |
| FELDTZ | CHRISTOPHER | B | $247.89 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| FELICE JR. | RICHARD | A | $183.05 |
| FELTER | JAMES | R | $692.78 |
| FELTS | ANTONIO | W | $61.55 |
| FERLAND | CHRISTOPHER | B | $25.00 |
| FIELDS | KALVIN | | $71.24 |
| FIEM | RYAN | L | $184.27 |
| FIERLA | ANTHONY | M | $390.37 |
| FIGGATT | JOSHUA | M | $25.00 |
| FINLEY | GEORGE | | $25.00 |
| FINLEY | HEATHER | A | $771.88 |
| FINLEY | KURT | H | $547.15 |
| FISCHER | JONAH | D | $62.04 |
| FISCHER | KEANE | A | $25.00 |
| FISHER | ADAM | E | $38.29 |
| FISHER | Arthur | | $466.59 |
| FISHER | RYAN | | $643.15 |
| FISHER | SHAWN | E | $52.82 |
| FISHER | STEVEN | R | $317.26 |
| FISHER | ZACHARY | S | $306.62 |
| FITZ | CHARLES | | $202.75 |
| FLANAGAN | CARMEN | | $25.00 |
| FLEMING | DUSTIN | A | $25.00 |
| FLIBOTTE | WILLIAM | F | $794.02 |
| FLICK | PAUL | F | $847.59 |
| FLORENCE | LARRY | G | $1,064.70 |
| FLORES | ADRIAN | L | $25.00 |
| FLORES | ERIK | | $25.00 |
| FLORES | FABIEN | J | $35.66 |
| FLORES | JOSE | M | $25.00 |
| FLORES | MARCOS | | $224.20 |
| FLORES | NICOLAS | D | $25.00 |
| FLOREZ | JOE | M | $25.00 |
| FLORI | TIM | M | $318.36 |
| FLOYD | KEVIN | D | $25.00 |
| FLOYD | LOUIS | E | $25.00 |
| FLOYD | THOMAS | | $753.56 |
| FLYNN | GERALD | D | $25.00 |
| FOLEY | ALAN | L | $25.00 |
| FOLSOM | CLINTON | L | $25.81 |
| FOLTZ | THOMAS | R | $131.97 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| FONER | BRANDON | L | $228.54 |
| FONGER | JAMES | A | $31.23 |
| FORD | JERRED | C | $25.00 |
| FORD | LARRY | R | $741.09 |
| FORDHAM | GLEN | | $987.37 |
| Fortney | David | | $200.35 |
| FOUST | MARCUS | D | $567.00 |
| FOWLER | PATRICIA | A | $25.00 |
| FOY | BRENT | L | $25.00 |
| FRANCOIS | MARTINEZ | D | $322.68 |
| FRANCOIS | YVES | | $25.00 |
| FRANGIONE | JOE | R | $338.25 |
| FRANK | RYAN | S | $748.93 |
| FRANKLIN | ANDREW | E | $25.00 |
| FRANKLIN | AUGUSTUS | | $1,040.52 |
| FRANKLIN | QUINCHESTER | S | $25.00 |
| FRANKS | CHRISTOPHER | N | $25.00 |
| FRANTOM | LEEROY | A | $99.02 |
| FRAZEE | CHAUNCEY | T | $25.00 |
| FRAZZELL | JASON | M | $99.01 |
| FREDERICK | BRANDON | M | $25.00 |
| FREED | JOSEPH | A | $447.04 |
| FREELAND JR. | WADDELL | J | $364.28 |
| FREEMAN | HENRY | | $810.99 |
| FREEMAN | RANDALL | D | $768.57 |
| FREEMAN | TARIUS | M | $66.90 |
| FRETZ | KEITH | R | $186.21 |
| FRIEVALT | DARRYL | J | $786.40 |
| FRITSEN | MICHAEL | D | $25.00 |
| FRITTS | EDWARD | J | $369.18 |
| FROSCHAUER | DONALD | J | $152.75 |
| FUCHS | BRANDON | J | $159.75 |
| FUCHS | CODY | D | $781.31 |
| FUENTES | TRISTAN | A | $25.00 |
| FULLER | CALEB | R | $438.78 |
| FULLER | DAKOTA | L | $25.00 |
| FULLER | DUSTIN | M | $25.66 |
| FULLERTON | JAY | | $278.68 |
| FULTON | CHARLES | R | $987.00 |
| FULTON | MICHAEL | | $563.10 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| FURLOW | GERALD | D | $443.46 |
| FUSON | CECIL | D | $533.48 |
| GABEL | JARED | L | $72.54 |
| GAINES | JAMES | F | $411.47 |
| GAITAN-RIVERA | JUAN | S | $34.27 |
| GALBREATH | TIMOTHY | S | $214.90 |
| GALINDO | CARLOS | R | $161.30 |
| GALLASPIE | BRANDON | W | $25.00 |
| GALLOWAY | BRYANT | M | $160.45 |
| GALVAN | JAIME | | $521.25 |
| GALVEZ | JOHN | | $1,267.20 |
| GALYON | PAUL | | $97.41 |
| GAMBIN | RYAN | T | $25.00 |
| GAMBREL | TREVOR | D | $25.00 |
| GANAWAY | KEITH | V | $1,024.65 |
| GANNON | STEVEN | D | $592.86 |
| GARCIA | ANDREW | L | $353.15 |
| GARCIA | CRYSTAL | L | $186.39 |
| GARCIA | DANIEL | | $25.00 |
| GARCIA | DAVID | A | $867.69 |
| GARCIA | ELIAS | | $866.88 |
| GARCIA | FERNANDO | A | $839.98 |
| GARCIA | JORGE | L | $935.94 |
| GARCIA | JOSE | L | $1,174.78 |
| GARCIA | MARTIN | | $25.00 |
| GARCIA | ROGELIO | | $968.20 |
| GARCIA JR. | LEONARD | S | $25.00 |
| GARDNER | TERESA | R | $25.00 |
| GARLAND | ADAM | D | $98.48 |
| GARNER | AMARYVIS | C | $444.41 |
| GARREAU | RAY | | $141.03 |
| GARRETT | DARRYL | J | $597.31 |
| GARRETT | JOHN | R | $195.94 |
| GARRISON | CODY | A | $127.85 |
| GASAWAY | BILLY | R | $25.00 |
| GASKIN | LESTER | | $222.40 |
| GASTON | CHAD | L | $25.00 |
| GATES | DENNIS | D | $25.00 |
| GATLIN | AARON | S | $141.67 |
| GATTEN | DANIEL | | $225.45 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| GAZAWAY | TAMMI | J | $940.58 |
| GEE | ROBERT | | $165.04 |
| GEER | DANIEL | L | $460.80 |
| GEHLKEN | MICHAEL | L | $446.01 |
| GENTELE | RANDAL | R | $38.63 |
| GEORGE | BEN | C | $80.48 |
| GERALD | MATTHEW | | $47.45 |
| GERBER | TRAVIS | D | $269.44 |
| GERDES | MICHEAL | L | $692.62 |
| GERHOLD JR | GEORGE | T | $168.19 |
| GERLA | TRISTAN | M | $150.18 |
| GERRITS | ASHLEIGH | M | $113.35 |
| GETZ SR. | ROBERT | E | $25.00 |
| GHOSTLEY | STEPHEN | J | $127.12 |
| GIBBS | JOSH | J | $31.38 |
| GIBBS | RONALD | | $837.80 |
| GIBSON | LANGSTON | | $29.86 |
| GIBSON | LEON | D | $25.00 |
| GILBERT | BILLY | B | $870.24 |
| GILBERT | TIMOTHY | A | $1,078.43 |
| GILCHRIST | PATRICK | G | $411.78 |
| GILLIAM | ANDREW | L | $25.00 |
| GILLINGER | BRIAN | J | $995.14 |
| GILLS | KENNETH | E | $700.19 |
| GILMORE | DAVID | | $143.62 |
| GILMORE | RODNEY | A | $719.43 |
| GINDALANG | ISAAC MOGGA | P | $50.25 |
| GLASS | STEVE | O | $150.57 |
| GLENN | LESLIE | T | $50.13 |
| GOLDAMER | JEREMIAH | J | $25.00 |
| GOMES JR | EUGENE | E | $25.00 |
| GOMEZ | ALBERTO | | $118.29 |
| GOMEZ | ELIAS | | $39.99 |
| GOMEZ | MIGUEL | | $593.51 |
| GONZALES | JOSELUIS | | $102.82 |
| GONZALES | PETE | D | $46.56 |
| GONZALEZ | DAVID | | $25.00 |
| GONZALEZ | EFRAIN | | $25.16 |
| GONZALEZ | ERNESTO | | $1,352.54 |
| GONZALEZ | FRANKIE | | $93.86 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| GONZALEZ | HERNAN | N | $140.87 |
| GONZALEZ | JOSE | A | $25.00 |
| GONZALEZ | RENE | | $448.74 |
| GONZALEZ | RUBEN | A | $25.00 |
| GONZALEZ CORCHADO | ISAAC | R | $25.00 |
| GOODHEW | JAMES | R | $25.00 |
| GOODLEY | JOHN | W | $48.70 |
| GOODLIN JR | JEFFREY | S | $25.00 |
| GOODMAN | CHRISTOPHER | C | $146.07 |
| GORDON | STEVE | M | $187.57 |
| GORDON | TRAVIS | K | $258.24 |
| GORIAN | ARTHUR | J | $733.71 |
| GOUGH | KYLE | W | $472.74 |
| GOVERO | ERIC | C | $355.08 |
| GOWIN | TOMMY | R | $340.71 |
| GRADY | JAMES | C | $85.56 |
| GRAFTON | ETHAN | J | $622.23 |
| GRAHAM | CHRISTOPHER | M | $279.31 |
| GRAHAM | GARRETT | R | $25.00 |
| GRANTHAM | ALLEN | | $25.00 |
| GRAVES | CEDRIC | | $25.00 |
| GRAVES | TOLBERT | B | $95.40 |
| GRAY | JOSEPH | D | $61.30 |
| GRAY | KEVIN | J | $25.00 |
| GRAY | NICHOLAS | L | $25.00 |
| GRAY | ROBERT | | $73.40 |
| GREEN | ALEXANDER | G | $252.78 |
| GREEN | JAMES | | $35.65 |
| GREEN | JUSTIN | E | $25.00 |
| GREEN | KENNETH | D | $120.98 |
| GREEN | KRISTIE | R | $903.82 |
| GREEN | LEE | J | $166.00 |
| GREEN | STEVEN | T | $25.00 |
| GREENHAW JR. | RANDY | H | $281.32 |
| GREENLEE | DONNY | L | $797.24 |
| GREENWOOD | CURTIS | L | $25.00 |
| GREER | RICHARD | S | $620.22 |
| GREGORY | CHARLES | W | $263.64 |
| GRENNIER | JUSTIN | E | $178.93 |
| GREVIOUS | DEDRIC | | $494.32 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| GRIFFIN | SEAN | T | $387.24 |
| GRIFFITH | RITCHEY | W | $514.54 |
| GRIFFITTS | JAMEY | W | $218.55 |
| GRIMES | JUAN | M | $92.76 |
| GROCE | RODNEY | L | $63.77 |
| GROFF | MICHAEL | J | $961.67 |
| GROSS | MICHAEL | V | $930.21 |
| GROSSHOLZ | BERNARD | L | $466.50 |
| GROVER | DANIEL | | $25.00 |
| GROVER | MICHAEL | L | $632.27 |
| GROYON II | MICHAEL | L | $25.00 |
| GRUBB | MATTHEW | J | $1,017.42 |
| GRUNAUER | JASON | R | $375.55 |
| GRZEGOREK | JOSEPH | S | $231.42 |
| GUCKIAN | AUSTIN | L | $218.30 |
| GUERRERO | ASHLEY | N | $25.00 |
| GUILES | ROBERT | L | $728.84 |
| GUILLORY | JOHNATON | K | $934.18 |
| GUILLORY | SHEMAR | J | $326.15 |
| GULETT | BRANDON | J | $768.79 |
| GULLEY | BRANDON | A | $530.74 |
| GUNDRY | MARK | R | $25.00 |
| GURGANUS SR | GEORGE | | $25.00 |
| GUSICK | DANIEL | S | $120.34 |
| GUSTAFSON | JASON | S | $330.29 |
| GUTIERREZ | GAIGE | | $25.00 |
| GUTIERREZ | IAN | A | $25.00 |
| GUTIERREZ | ROGELIO | | $116.16 |
| GUY | MICHAEL | J | $216.94 |
| HAAS | JASON | A | $930.61 |
| HABAT | WAYNE | C | $25.00 |
| HACKER | JOSEPH | | $291.77 |
| HACKETT | ANDRE | J | $41.35 |
| HAFER | DAVID | J | $333.05 |
| HAFNER | SAMANTHA | K | $25.00 |
| HAGER | HUNTER | J | $784.95 |
| HAGGERTON | HENRY GEORGE | L | $771.14 |
| HAGLUND | JORDAN | | $1,006.15 |
| HAIR | DEVIN | J | $157.24 |
| HALBROOK | REANNDA | G | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| HALE | ROBBY | | $259.43 |
| HALEY | MELVIN | D | $141.78 |
| HALEY | THOMAS | E | $286.53 |
| HALL | EARLDRICK | B | $65.22 |
| HALL | JONATHAN | T | $845.72 |
| HALL | KYONDRE | L | $169.27 |
| HALSEMA | ANDREW | R | $465.29 |
| HAMACHER | DAKOTA | C | $290.85 |
| HAMIL | JOSEPH | B | $25.00 |
| HAMILTON JR. | ALEXANDER | | $471.60 |
| HAMILTONM | ADAM | P | $25.00 |
| HAMMOND | RICHARD | B | $1,049.19 |
| HAMPTON | GEORGE | E | $25.00 |
| HAMPTON | TRAVIS | W | $39.52 |
| HANCOCK | ETHAN | W | $445.47 |
| HANCOCK | STEVEN | W | $340.18 |
| HAND | LARRY | S | $25.00 |
| HANDY IV | THOMAS | | $25.00 |
| HANSEN | MARK | D | $360.29 |
| HANSEN | RIPLEY | J | $67.64 |
| HANSLEY | MERRILL | M | $25.00 |
| Hanson | Michael | D | $525.92 |
| HARBERT | TYE | A | $694.24 |
| HARDEN | TRISTEN | L | $171.49 |
| HARDIE | MICHAEL | W | $87.14 |
| HARDING | RICHARD | T | $378.29 |
| HARDY | CHRISTOPHER | A | $59.50 |
| HARDY | SENITA | T | $25.00 |
| HARFORD | MITCHELL | R | $79.96 |
| HARGRAYS | MOZEL | | $587.46 |
| HARMON | JEFF | L | $212.45 |
| HARMS | MARK | R | $25.00 |
| HARNESS | LUKAS | J | $315.03 |
| HARPER | GABRIELA | | $130.06 |
| HARPER | KENDARIUS | | $92.12 |
| HARPER | WILLIAM | R | $1,108.30 |
| HARRELSON | MARSHALL | | $241.81 |
| HARRINGTON | HORACE | E | $144.90 |
| HARRIS | AARON | R | $37.14 |
| HARRIS | ALEXANDER | E | $178.47 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| HARRIS | BRANDON | L | $25.00 |
| HARRIS | BRUCE | E | $135.04 |
| HARRIS | CENTRALE | L | $79.22 |
| HARRIS | DEONTE | T | $64.33 |
| HARRIS | JASMINE | R | $750.22 |
| HARRIS | JOHN | R | $504.43 |
| HARRIS | RICHARD | M | $25.00 |
| HARRIS | SHAWN | L | $1,263.16 |
| HARRIS | WILLIAM | J | $101.33 |
| HARRISON | ROBIN | J | $264.63 |
| HART | JEFFERY | M | $25.00 |
| HARTLEB | THEODORE | | $25.00 |
| HARTLEROAD | BRANDON | M | $25.00 |
| HARTLEY | KEITH | I | $482.46 |
| HARTSHORN | LISA | | $146.88 |
| HARVEY | BOYCE | B | $434.80 |
| HARVEY | KENNETH | L | $238.90 |
| HARVEY | MICHAEL | J | $596.68 |
| HASME | LISA | R | $287.73 |
| HAUSSECKER | STEPHEN | J | $25.00 |
| HAY | MORGAN | E | $25.00 |
| HAYES | TERRANCE | J | $67.92 |
| HAYES | WILLIAM | D | $205.64 |
| HAYNES | CODY | E | $325.61 |
| HAYNES | KEVIN | | $196.74 |
| HAYUNGS JR. | DAVID | L | $180.88 |
| HAZZARD | SHAWN | | $228.49 |
| HEATON | EDDIE | G | $254.36 |
| HEAVNER | JERRY | D | $487.12 |
| HEFFNER | BRANDON | C | $25.00 |
| HELMS | JAMIE | B | $133.63 |
| HELMS | RYAN | M | $80.87 |
| HELSEL | ALEXANDER | C | $582.97 |
| HENDRICKS | CAYL | L | $308.56 |
| HENDRICKS | CHRISTOPHER | | $219.15 |
| HENLEY | WILLIAM | C | $25.00 |
| HENRY | DOUGLAS | G | $75.92 |
| HENRY | JONATHAN | | $349.33 |
| HENSCHEL | HAL | E | $25.00 |
| HENSLEE | BRIAN | | $729.05 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| HENSLEY | ZACHARY | T | $188.33 |
| HENSON | WILLIAM | R | $136.44 |
| HERGERT | DANIEL | E | $25.00 |
| HERNANDEZ | EFRAIN | E | $910.99 |
| HERNANDEZ | GERARDO | | $1,031.08 |
| HERNANDEZ | ORLANDO | J | $908.68 |
| HERNANDEZ | RENE | | $209.04 |
| HERRERA | CALEB | | $25.00 |
| HERRON | CHARLES | R | $116.52 |
| HERTLING | JENNIFER | R | $221.79 |
| HESLER | JAMES | A | $851.56 |
| HESS | JEFFREY | R | $25.00 |
| HESS | MAVERICK | R | $356.65 |
| HESTAND JR. | MELVIN | R | $782.59 |
| HETTERLE | JONATHAN | C | $161.82 |
| HICKS | CHANDA MYETTE | | $25.00 |
| HICKS | CURTIS | W | $1,097.90 |
| HICKS | KELLY | N | $613.28 |
| HICKS | PIERRE | L | $26.83 |
| HICKS | WILLIAM | E | $113.35 |
| HIGGENBOTTOM | KENNETH | D | $339.56 |
| HIGGINS | BRENDEN | L | $273.99 |
| HIGGINS | JAMES | C | $293.38 |
| HIGUEROS | MARIO | R | $736.61 |
| HILL | CHARLES | M | $1,302.06 |
| HILL | LUKAS | R | $25.00 |
| HILLIARD | CRISTIAN | R | $590.53 |
| HILLMAN | BROOKS | T | $713.74 |
| HINES | GENE | H | $86.47 |
| HINES | VALIAN | C | $25.00 |
| HINGSON | WILLARD | K | $196.32 |
| HINOJOS | AARON | S | $902.81 |
| HINOJOSA | PATRICK | | $122.12 |
| HINOJOSA | PAUL | | $200.86 |
| HINTON | DEWAYNE | L | $25.00 |
| HINTON | JEFFERY | D | $752.37 |
| HIRSCHEY | THOMAS | R | $95.73 |
| HISLOP | JOHN | W | $354.26 |
| HITT | EDWARD | F | $25.00 |
| HIXON | DAVID | | $445.34 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| HOBBS | BRANDON | B | $25.00 |
| HOBGOOD | KEITH | | $25.00 |
| HOBSON | DAMON | S | $25.00 |
| HODGE | AL | D | $25.00 |
| HODGE | ROY | A | $359.04 |
| HODGES | GREGORY | | $371.82 |
| HODGES | ROBERT | N | $160.31 |
| HOFFMAN | MICHAEL | D | $322.85 |
| HOFFMAN | SAMUEL | J | $25.00 |
| HOGAN | MAURICE | | $614.39 |
| HOLCOMB | CLAUDE | J | $25.00 |
| HOLLADAY | WILLIAM | C | $304.84 |
| HOLLAND | DERRIUS | D | $143.76 |
| HOLLAND | KENNETH | E | $25.00 |
| HOLLIE | HENRY | | $985.41 |
| HOLLINGSWORTH | STANLEY | W | $25.00 |
| HOLLINS | ANDRE | | $476.02 |
| HOLLINS | MONTRA | D | $25.00 |
| HOLLINSHEAD | TRAVIS | J | $25.00 |
| HOLLIS | KUYANTA | | $112.68 |
| HOLMAN | ANDREW | P | $780.69 |
| HOLMAN | DANIKA | Z | $308.19 |
| HOLMES | DAVID | W | $25.00 |
| HOLMES | ERIC | J | $287.08 |
| HONEY | NATHAN | J | $148.30 |
| HOOD | TIMOTHY | B | $25.00 |
| HOOKS | LESLIE | G | $866.17 |
| HOPKINS | OCIE | | $917.28 |
| HORRELL | CARR | L | $106.16 |
| HORTON | CHRISTOPHER | J | $25.00 |
| HOUSLEY | MICHAEL | K | $25.00 |
| HOWARD | AMY | E | $40.49 |
| HOWARD | DAZMON | D | $835.67 |
| HOWARD | MIKAYLON | K | $517.82 |
| HOWARD | PARIS | | $25.00 |
| HOWARD | SADIYYAH | M | $547.42 |
| HOWARD | SEAN | L | $133.87 |
| HOWARD-HARLESS | CYNTHIA | L | $429.52 |
| HUDGINS | KEVIN | | $25.00 |
| HUDSON | CARL | E | $849.95 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| HUDSON | JOHN | L | $103.57 |
| HUERTA | KALVIN | | $25.00 |
| HUFF | PHILLIP | C | $25.00 |
| HULTS | CHARLES | F | $25.00 |
| HUMPHREY | CODY | R | $33.67 |
| HUNTER | DONALD | L | $210.05 |
| HUNTER | DONOVAN | J | $851.56 |
| HUNTER | JAMES | C | $499.22 |
| HUNTER | JENNIFER | A | $25.00 |
| HUNTER | RYAN | P | $25.00 |
| HWANG | JIN | J | $25.00 |
| HYDE | DAVID | M | $25.00 |
| HYDE | WILLIAM | M | $25.00 |
| HYER | JAKE | W | $923.65 |
| HYSTEN | SIDNEY | | $184.20 |
| IBRAHIM | YOUSEF | Y | $186.35 |
| ICKES | KOLTON | L | $107.87 |
| INAMA | KEGAN | M | $412.21 |
| INDORF | JASON | D | $25.00 |
| INGRAM | ERIC | E | $324.75 |
| IRVIN | ANDREW | J | $494.45 |
| ISLEY | TERANCE | | $48.59 |
| ISOM | JERRY | W | $209.46 |
| JACK | CHRISTOPHER | A | $185.44 |
| JACKSON | CARL | | $204.91 |
| JACKSON | CARLTON | W | $120.03 |
| JACKSON | DONTE | | $25.00 |
| JACKSON | FINIEE | L | $219.53 |
| JACKSON | GEORGE | L | $25.00 |
| JACKSON | HAYWOOD | | $699.74 |
| JACKSON | JEFFREY | L | $109.75 |
| JACKSON | JEMICE | L | $837.19 |
| JACKSON | KARMEL | Q | $108.31 |
| JACKSON | KYRON | J | $25.00 |
| JACKSON | MARTY | M | $156.29 |
| JACKSON | MICHAEL | A | $25.00 |
| JACKSON | MICHAEL | D | $211.98 |
| JACKSON | PERCY | A | $296.02 |
| JACKSON | ROBERT | E | $505.84 |
| JACKSON | STEVEN | W | $287.86 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| JACKSON | TRAVIS | A | $76.13 |
| JACO | CHRISTOPHER | | $25.00 |
| JAHANI | SOHRAB | | $25.00 |
| JAMES | CAMERON | M | $426.51 |
| JAMES | FRANCIS | H | $25.00 |
| JAMES | TRAVIS | E | $69.50 |
| JARRETT | TASHAWN | J | $28.51 |
| JARVIS | CHRISTOPHER | L | $57.20 |
| JARVIS | DYLAN | C | $324.15 |
| JAUREGUI | CARLOS | A | $178.97 |
| JAVIER | RODOLFO | C | $452.59 |
| JEFFERSON-SAWYER | YVETTE | D | $206.95 |
| JENKINS | CHASE | A | $25.00 |
| JENKINS | FRENTRES | D | $863.60 |
| JENKINS | JOSEPH | E | $25.00 |
| JENKINS JR. | HOWARD | | $750.35 |
| JENNINGS | JAMES | E | $442.26 |
| JENSEN | KYLE | R | $838.33 |
| JENSEN | STEVE | R | $25.00 |
| JETT | CARLODNEY | | $49.92 |
| JIMENEZ | ANTHONY | S | $434.22 |
| JIMENEZ | JERRY | A | $34.84 |
| JIMENEZ | SAMANTHA | R | $305.64 |
| JOACHIM | TIMOTHY | J | $36.31 |
| JOHNAS | MIRANDA | D | $590.25 |
| JOHNSEN | JAY | R | $1,123.32 |
| JOHNSON | AMBER | M | $358.50 |
| JOHNSON | ANDREW | T | $354.10 |
| JOHNSON | ASHLEY | | $101.96 |
| JOHNSON | CALEB | B | $179.14 |
| JOHNSON | CHARLES | H | $25.00 |
| JOHNSON | CHRISTOPHER | R | $819.89 |
| JOHNSON | CORDARRELL | D | $25.00 |
| JOHNSON | DYLAN | R | $25.00 |
| JOHNSON | FREDDIE | D | $940.64 |
| JOHNSON | HAROLD | L | $811.30 |
| JOHNSON | HERBERT | C | $885.08 |
| JOHNSON | JAMES | S | $480.90 |
| JOHNSON | JARRETT | | $25.00 |
| JOHNSON | JOE | A | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| Johnson | Kendrick | | $25.00 |
| JOHNSON | LONNIE | G | $542.74 |
| JOHNSON | MATTHEW | D | $25.00 |
| JOHNSON | MATTHEW | K | $908.87 |
| JOHNSON | MAURICE | G | $467.14 |
| JOHNSON | MELVIN | S | $128.47 |
| JOHNSON | PAMELA | F | $25.00 |
| JOHNSON | ROBERT | L | $60.47 |
| JOHNSON | TAQUAID | | $217.99 |
| JOHNSON | TAVON | A | $300.73 |
| JOHNSON | TROY | L | $169.14 |
| JOHNSON | WANDA | C | $148.09 |
| JOHNSON | ZACK | R | $791.12 |
| JOHNSON JR | PHILIP | M | $102.87 |
| JOHNSTON | ERIC | D | $395.49 |
| JOHNSTON | LELAND | W | $25.00 |
| JONAS | TRAVIS | | $79.89 |
| JONES | CHARLES | E | $55.70 |
| JONES | CHRISTOPHER | E | $566.37 |
| JONES | CRYSTAL | H | $25.00 |
| JONES | DONALD | D | $678.18 |
| JONES | ISAAC | J | $148.77 |
| JONES | JAMES | E | $25.00 |
| JONES | JESSIE | J | $25.00 |
| JONES | KYAUTAE | R | $298.37 |
| JONES | LADARIOUS | M | $773.74 |
| JONES | MARK | A | $959.36 |
| JONES | PAUL | A | $25.00 |
| JONES | ROCHON | D | $860.80 |
| JONES | ROGER | D | $411.74 |
| JONES | SHERRY | L | $636.67 |
| JONES | TERISSA | | $249.41 |
| JONES | TRISTAN | | $281.26 |
| JONES | TYREESE | W | $462.44 |
| JONES | WALTER | J | $264.63 |
| JONES | WAYNE | B | $481.30 |
| JONES | WILLIAM | T | $25.00 |
| JORDAHL | PETER | M | $941.29 |
| JORDAN | ALVIN | E | $122.12 |
| JORDAN | SOLOMON | B | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| JORDAN | ZACHARY | M | $231.88 |
| JOSE | ROBERT | | $138.92 |
| JOSEPH | DEVINDRA | M | $286.54 |
| JUNIO | JOEFREY | B | $1,206.32 |
| JUST | JORDAN | A | $25.00 |
| KAHLER | JUSTIN | S | $884.70 |
| KAJZER | THOMAS | K | $179.52 |
| KAMINSKY | CHRISTOPHER | A | $541.68 |
| KARACHU | EDWARD | M | $137.20 |
| KARST | JAMES | A | $87.10 |
| KASSLY | HERBERT | J | $1,048.54 |
| KEDDINGTON | AUSTIN | T | $25.00 |
| KEEBAUGH | DONALD | | $190.10 |
| KEENEY | MICHAEL | A | $25.00 |
| KEESE | WESLEY | J | $967.43 |
| KEETON | STEVE | W | $25.00 |
| KEITH | MATT | E | $25.00 |
| KEITT | MICHAEL | O | $59.39 |
| KELLER | NATHAN | P | $53.08 |
| KELLER | PRESCOTT | J | $223.22 |
| KELLER | STEPHAN | | $86.52 |
| KELLEY | ALFONZO | | $853.50 |
| KELLEY | JON WESLEY | H | $697.42 |
| KELLEY | MALIK | S | $368.37 |
| KELLY | AUSTIN | M | $414.80 |
| KELLY | GREGORY | L | $62.05 |
| KELLY | HAYWARD | C | $1,024.87 |
| KEMMERLE | CHRIS | J | $25.00 |
| KEMP | THOMAS | E | $736.51 |
| KENDALL | SAVION | C | $127.72 |
| KENNEDY | JAMES | E | $433.53 |
| KENNEDY | JERRY | D | $26.24 |
| KENNEDY | JONATHAN | W | $581.80 |
| KENNEDY | KALEB | J | $516.45 |
| KENNEY | JOSHUA | J | $414.22 |
| KENT | MICAH | W | $25.00 |
| KENWORTHY | DAVID | E | $25.00 |
| KEPHART | ARON | | $64.59 |
| KERBY | LEON | | $25.00 |
| KHAN | TALHA | A | $129.34 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| KHODAEINODEH | ALIAKBAR | | $36.44 |
| KIMERLY JR | DAN | E | $358.77 |
| KIMMELL | CODY | J | $104.34 |
| KINCAID | TIM | E | $25.00 |
| KINCHELOE | BRYNN | D | $151.45 |
| KINDRED | JESSE | C | $520.39 |
| KING | ALEX | L | $121.36 |
| KING | BLAKE | S | $58.45 |
| KING | BRIAN | K | $310.75 |
| KING | CHARLOTTE | S | $25.00 |
| KING | CORDELL | L | $547.15 |
| KING | GREGORY | L | $558.11 |
| KING | JORDAN | M | $25.00 |
| KING | MALCOLM | G | $129.78 |
| KING JR | JEFFREY | A | $25.00 |
| KING JR. | GEORGE | E | $967.15 |
| KINGERY | JOSEPH | W | $961.78 |
| KINNARD | COLBY | | $548.99 |
| KINSER | WILLIAM | E | $340.24 |
| KINSEY | JASON | | $25.00 |
| KIPER | CYNTHIA | L | $402.02 |
| KIRK | MARK | A | $121.46 |
| KISER | TRAVIS | | $129.46 |
| KISS | FRANK | J | $25.00 |
| KITCHENS | ANDREW | D | $377.72 |
| KLING | LUKE | A | $417.08 |
| KLUCAS | AUSTIN | J | $234.25 |
| KNAPP | JONATHAN | C | $146.88 |
| KNAPPENBERGER | DEAN | R | $998.53 |
| KNECHT | MITCHELL | R | $99.72 |
| KNIGHT | KENNY | R | $25.00 |
| KNIGHT | STEVEN | M | $786.99 |
| KNIGHTON | JEFF | S | $758.37 |
| KOEHNE | BRANDON | M | $613.18 |
| KOFILE | MICHAEL | | $201.91 |
| KORRECTA | DONALD | R | $790.69 |
| KOUGH | DANIEL | W | $25.00 |
| KOZMA | KEVIN | B | $555.85 |
| KRAMER | ANDREW | J | $921.33 |
| KRECKLOW | COLE | D | $36.98 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| KRETCHMER II | RYAN | A | $167.21 |
| KRIEL | JUSTIN | N | $892.70 |
| KROFT | HEATHER | N | $25.00 |
| KRONE | CHERRY | L | $724.40 |
| KUHR | TYRONE | P | $408.81 |
| KUNES | RICHARD | P | $48.84 |
| KURTH | TAMRA | A | $25.00 |
| KWON | JIN HO | | $71.96 |
| LACEY | PAULINE | L | $25.00 |
| LACHER | MARK | A | $79.35 |
| LADDII | JAMES | A | $63.70 |
| LAFEVER | MELONIE | N | $25.00 |
| LAFOND | JAY | L | $25.00 |
| LAGER | MICHAEL | B | $730.67 |
| LAKE | WILLIAM | M | $62.74 |
| LAKES | CARLOS | T | $25.00 |
| LAMANCE | JOHNNY | F | $521.23 |
| LAMBERT | DANIEL | C | $106.49 |
| LAMBERT | DAVID | S | $871.15 |
| LAMOTTE | DAVID | G | $25.00 |
| LAMPHERE III | ELDON | G | $1,050.04 |
| LAMPO | MARK | A | $242.50 |
| LANDA | ANNETTE | J | $1,025.68 |
| LANDWEHR | DAVID | M | $25.00 |
| LANE | DAVID | S | $200.69 |
| LANFEAR | MARK | A | $892.99 |
| LANG SR | NATHANIEL | | $27.84 |
| LANGER | JAMES | J | $58.05 |
| LANIER | CHRIS | T | $210.64 |
| LANIER JR. | HENRY | L | $947.90 |
| LANKER | NICHOLAS | R | $25.00 |
| LARGE | CHRISTOPHER | L | $453.23 |
| LARGER | JOSEPH | N | $25.00 |
| LARKIN | KENNETH | L | $25.00 |
| LARKIN | TERRY | | $193.18 |
| LARSEN | MARGARET | E | $870.56 |
| LASHLEY | FREDERICK | L | $269.02 |
| LATIFI | FLAMUR | | $830.97 |
| LATTA | LAWRENCE | F | $196.40 |
| LAURANGE | BRIAN | K | $1,227.76 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| LAURIE | KRISTIE | M | $432.26 |
| LAWS | TIRA | T | $596.51 |
| LAWSHE | MATTHEW | L | $618.51 |
| LAWSON | MICHAEL | E | $61.75 |
| LAWSON | ROBERT | L | $143.91 |
| LAWSON | TIMOTHY | | $25.00 |
| LAY IV | EDWARD | J | $184.62 |
| LE MIRE | JOSEPH | W | $25.00 |
| LEAR | RICHARD | W | $267.32 |
| LEBLOND | JACOB | D | $25.00 |
| LEBRON | YADIRA | | $781.91 |
| LECOUNT | DARREN | C | $25.00 |
| LEDUC | CORY | | $25.00 |
| LEE | BRUCE | | $527.31 |
| LEE | CHRISTOPHER | A | $117.52 |
| LEE | DANA | A | $25.00 |
| LEE | EDWIN | | $97.46 |
| LEE | GRANT | W | $100.73 |
| LEE | JOEY | F | $981.16 |
| LEEPER | DAVID | | $127.06 |
| LEIKVOLL | JOSH | | $298.73 |
| LEIST | CURTIS | J | $323.51 |
| LEMIRE | DILLON | | $25.00 |
| LEMKE | TERRY | D | $585.81 |
| LENTZ | DYLAN | M | $25.00 |
| LENTZ | JOHN | F | $36.11 |
| LEON | MARTHA | R | $178.80 |
| LEONARD | JAMES | K | $231.85 |
| LEOS | DARIO | | $191.46 |
| LESOFSKY | PAUL | E | $25.00 |
| LESTER | CALVIN | | $25.00 |
| LEVY | JONATHAN | A | $46.34 |
| LEWIS | COREY | R | $25.00 |
| LEWIS | DENZEL | L | $763.35 |
| LEWIS | DERRICK | L | $52.90 |
| LEWIS | DEZMOND | | $899.86 |
| LEWIS | GORDON | | $25.00 |
| LEWIS | JASON | | $25.00 |
| LEWIS | JEFF | A | $350.58 |
| LEWIS | LAMAR | E | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| LEWIS | LILLIE | B | $40.61 |
| LEWIS | LYDIA | F | $316.23 |
| LEWIS | ROBERT | A | $573.98 |
| LEWIS | RONALD | | $25.00 |
| LEWIS | RONNIE | A | $25.00 |
| LEWIS | STANLEY | E | $25.00 |
| LEWIS | TERIAN | J | $25.00 |
| LEWIS | TERRANCE | L | $410.66 |
| LEWIS | WILLIAM | H | $25.00 |
| LIBBY | GREG | H | $70.71 |
| LIKELY JR | GARY | N | $44.76 |
| LILLARD | ANDREW | C | $802.89 |
| LIND | STACIE | J | $523.64 |
| LINDERMAN | RUSSELL | J | $370.23 |
| LINDLER | JAMES | E | $25.00 |
| LINDSAY | JEQUAY | T | $789.17 |
| LINGAT | EFREN | | $273.32 |
| LIPPARD SR | KENNETH | L | $159.21 |
| LITTLE | CALVIN | | $25.00 |
| LITTLE | TRAVIS | W | $363.01 |
| LITWIN | RUDY | | $25.00 |
| LOCKARD | PATRICK | L | $205.90 |
| LOCKLAIR | JAMES | A | $801.04 |
| LOEHR | JAMES | N | $707.12 |
| LOGSDON | MICHAEL | E | $774.89 |
| LOMBINO | THOMAS | M | $702.29 |
| LONDON | KEITH | A | $25.00 |
| LONG | MICHAEL | | $134.60 |
| LONG | STEPHANIE | L | $25.00 |
| LONGENECKER | JOSHUA | L | $1,087.34 |
| LOPEZ | ELIEZER | | $177.52 |
| LOPEZ | EMMANUEL | | $57.20 |
| LOPEZ | LEONARDO | | $25.00 |
| LOPEZ | PABLO | H | $421.97 |
| LOPEZ | RUBEN | O | $619.67 |
| LOPEZ | TAMARA | J | $45.38 |
| LOVE | NICHOLAS | | $618.91 |
| LOVELL | CRAIG | R | $25.00 |
| LOVENBURG | DARWIN | K | $176.02 |
| LOWE | JAMES | | $103.86 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| LOWE | MARK | A | $33.89 |
| LOWELL | CLARENCE | | $258.46 |
| LOWERY | ANTHONY | | $717.34 |
| LOWREY | STUART | A | $61.75 |
| LOWTHER | DUSTIN | J | $386.19 |
| LOZANO | PLACIDO | | $25.00 |
| LUCAS | DOCKERY | D | $25.00 |
| LUCAS | MCCORY | C | $957.26 |
| LUDWICK | JACOB | M | $25.00 |
| LUGO | MIGUEL | A | $706.50 |
| LUIPPOLD-JACKSON | SARAH | E | $142.61 |
| LUKE | DUSTIN | M | $59.85 |
| LUKER | CHRISTOPHER | J | $52.10 |
| LUMPKIN | ANTHONY | J | $459.63 |
| LUNA | JACE | N | $25.00 |
| LUNA | WILLIAM | M | $890.96 |
| LUNA JR | DANIEL | C | $790.02 |
| LUPTON | MICHAEL | A | $762.63 |
| LUSTER | JEFFREY | M | $757.11 |
| LY | GARY | | $25.00 |
| LYNCH | CONNOR | F | $49.27 |
| LYNCH | DAKOTA | R | $598.32 |
| LYNCH | SHANE | T | $851.39 |
| LYONS | ALLYN | M | $25.00 |
| LYONS | ANDRE | K | $861.77 |
| MACALUSO | ROBERT | H | $25.00 |
| MACHADO | TOMMY | | $621.48 |
| MACK | ANTHONY | | $280.83 |
| MACK | JAKARTA | | $440.31 |
| MACKEY | JEFFERY | L | $41.90 |
| MADDEN | TOY | B | $271.57 |
| MADDOX | PHILLIP | | $114.37 |
| MADRID | FELICIA | L | $25.00 |
| MADRIL | THOMAS | | $25.00 |
| MAGEE | OJAVIUS | | $698.19 |
| MAGNETTA | ROBERT | J | $25.00 |
| MAGUIRE | COURTNEY | A | $799.03 |
| MAHONEY | WILLIAM | J | $33.91 |
| MALDONADO | DANIEL | | $771.22 |
| MALDONADO | JUSTIN | M | $105.89 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MALHOTRA | RAJ | | $349.13 |
| MALIT | JOEL | P | $149.48 |
| MALLETTE | BETHANY | N | $168.75 |
| MALONE | CORDELL | J | $202.82 |
| MALRICK | SHAWN | J | $25.00 |
| MAMBRETTI | JOSEPH | A | $169.83 |
| MANESS | SHAWN | M | $178.87 |
| MANIBUSAN | GEORGE | J | $517.56 |
| MARCHESE | MICHAEL | | $894.58 |
| MARCURELLA | HUNTER | J | $170.34 |
| MARION | RICHARD | D | $1,137.00 |
| MARKS | CAMERON | S | $132.33 |
| MARKSBERRY | JOHN | R | $25.00 |
| MARQUEZ | DANIEL | | $335.97 |
| MARQUEZ | ISMAEL | | $104.04 |
| MARRERO | JOSE | R | $25.00 |
| MARRS | JOHN | L | $25.00 |
| MARSELL | JEFF | D | $901.68 |
| MARSHALL | TRENT | W | $505.98 |
| MARSHALL | WILLIE | T | $109.35 |
| MARTIN | APRIL | R | $25.00 |
| MARTIN | BRYAN | | $258.63 |
| MARTIN | DANIEL | T | $25.00 |
| MARTIN | DANIEL | J | $253.53 |
| MARTIN | JASON | E | $57.80 |
| MARTIN | KEVIN | J | $137.36 |
| MARTIN | MATT | A | $25.00 |
| MARTIN | PHILLIP | | $25.00 |
| MARTIN | RAYMOND | A | $114.31 |
| MARTIN | SHANE | P | $277.66 |
| MARTINEZ | ANGEL | R | $879.85 |
| MARTINEZ | ARMANDO | B | $862.65 |
| MARTINEZ | ARTURO | M | $647.79 |
| MARTINEZ | BRYAN | A | $287.22 |
| MARTINEZ | JUAN | E | $260.77 |
| MARTINEZ | NELSON | | $94.34 |
| MARTINEZ | NELSON | A | $1,018.45 |
| MARTINEZ | RAFAEL | | $43.72 |
| MARTINEZ JR | ROLANDO | | $339.96 |
| MARVIN | ANTHONY | J | $150.87 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MARZIGLIANO | NICHOLAS | W | $889.92 |
| MASCARENAS | CHRIS | J | $1,063.40 |
| MASCARI | GINO | | $993.17 |
| MASON | CARL | J | $80.28 |
| MASON | GREGORY | D | $253.28 |
| MASON | JAMARE | J | $139.43 |
| MASON | JAMES | E | $858.06 |
| MASON | WILLIAM | J | $274.72 |
| MATOS | RAINIL | H | $25.00 |
| MATTHEWS | DAVID | R | $141.28 |
| MATTHEWS | DAVID | G | $527.03 |
| MATTHEWS | ERIC | L | $386.55 |
| MATTHEWS | HAROLD | L | $473.96 |
| MATTHEWS | JAMES | D | $35.43 |
| MATTHEWS | JORDAN | J | $25.00 |
| MATTICOLA | DEVIN | J | $25.00 |
| MATZ | JOSEPH | M | $25.00 |
| MAULL | BARRY | J | $134.78 |
| MAYERS | RASHID | H | $462.33 |
| MAYFIELD | CHARLES | C | $435.23 |
| MAYFIELD | SHANE | I | $414.25 |
| MAYHUGH | TIMOTHY | G | $25.00 |
| MAYO | RANDY | L | $343.03 |
| MAYS | JOHN | | $852.21 |
| MAZUR | STEVE | D | $25.00 |
| MC ENTEE | KATHERINE | M | $446.14 |
| MCCARTHY | TAMAR | A | $178.41 |
| MCCLAIN | KEITH | E | $586.61 |
| MCCLAIN | LETROY | | $1,044.03 |
| MCCLURE | AUSTIN | L | $25.00 |
| MCCOMBS | RODNEY | R | $853.66 |
| MCCOY | SCOTT | T | $56.12 |
| MCCOY -THOMAS | ASHLEY | R | $61.04 |
| MCCRAY | RICKEY | B | $947.63 |
| MCCRONE | WILMER | L | $1,014.76 |
| MCDONALD | JUSTIN | P | $30.88 |
| MCDONALD | LUTHER | D | $394.54 |
| MCELHANEY | KELE | R | $100.62 |
| MCELROY | TREVER | D | $153.17 |
| MCELYA | ALLEN | | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MCFADDEN | ALEX | S | $25.00 |
| MCGEE | KUB | A | $32.83 |
| MCGILL | ANTHONY | D | $111.29 |
| MCGILL | EDWARD | E | $736.16 |
| MCGINNIS | GARY | P | $65.00 |
| MCGLONE | DAVID | A | $226.81 |
| MCGORAN | GARRETT | J | $108.67 |
| MCGOUIRK | JOEL | D | $315.76 |
| MCINNIS | MONQUEZ | J | $30.48 |
| MCINTYRE | KEMOY | | $25.00 |
| MCINTYRE | STEVEN | R | $882.81 |
| MCKAY | THOMAS | P | $965.40 |
| MCKEEVER | JAMES | | $892.93 |
| MCKINNEY | DYLAN | L | $54.67 |
| MCKINNEY | JESSE | L | $309.11 |
| MCKINNIE | CHARLES | | $966.14 |
| MCLAUGHLIN | CHRIS | W | $844.13 |
| MCLAUGHLIN | JOVAN | D | $460.12 |
| MCLELLAN | ANDY | M | $25.00 |
| MCMANAWAY | ARTHUR | A | $184.15 |
| MCMENAMIN | CONNOR | M | $563.96 |
| MCNEILL | RICKY | | $183.80 |
| MCQUEEN | REGINALD | M | $263.98 |
| MCRAE | EDWARD | S | $58.76 |
| MCSWAIN JR | JEFFERY | C | $235.64 |
| MEADE | DERRY | W | $271.65 |
| MEDINA | ESTEVON | S | $25.00 |
| MEEK | ZACHARY | L | $25.00 |
| MEEKS | LANGE | B | $87.63 |
| MEEKS | ROGER | W | $850.34 |
| MEERS | ERIC | D | $950.76 |
| MEINECKE | ERIKA | A | $103.76 |
| MEJIA AQUINO | YESICA | G | $261.85 |
| MELANCON | SCOTT | | $45.05 |
| MELTON | HARLAND | W | $693.80 |
| MENA JR. | JESUS | R | $25.00 |
| MENASCO | EDDIE | J | $49.61 |
| MENDEZ | PETE | T | $257.97 |
| MENDOZA | IVETTE | | $668.17 |
| MENDOZA | JOHNNY | P | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MERCADO | ADAM | I | $109.83 |
| MEREDITH SR. | CHARLES | D | $285.48 |
| MERRILL | CRAIG | A | $25.00 |
| MERRILL | STEVEN | P | $25.00 |
| METZ | DANIEL | E | $25.00 |
| METZ | JOHN | C | $788.52 |
| MEYER | DAWN | M | $792.06 |
| MEZA | MATTHEW | L | $578.46 |
| MICHAUD | JOHN | E | $756.87 |
| MIGHTY | MICHAEL | E | $25.00 |
| MIKOLIC | DUANE | A | $1,052.63 |
| MILLER | ANDREA | M | $100.00 |
| MILLER | DANIEL | A | $841.71 |
| MILLER | DANNY | K | $749.58 |
| MILLER | JASON | A | $25.00 |
| MILLER | JERRY | J | $670.78 |
| MILLER | PERRY | M | $25.00 |
| MILLER | RODGER | D | $736.27 |
| MILLER | STEVEN | P | $78.45 |
| MILLER | TIERRA | | $25.00 |
| MILLION | ROBERT | R | $118.28 |
| MILLUS | DERICK | | $25.00 |
| MISHLER | JAMES | L | $930.61 |
| MISKIMEN | THOMAS | M | $53.86 |
| MITCHELL | DENNIS | H | $544.44 |
| MITCHELL | EDWARD | A | $263.98 |
| MITCHELL | RAY | A | $406.20 |
| MITCHELL | TYLER | D | $25.00 |
| MITCHEM | WILLIAM | A | $775.37 |
| MITTEN | ROBERT | G | $25.00 |
| MIX | JOSHUA | A | $25.00 |
| MIXON | DONALD | S | $182.92 |
| MOBLEY-BONNER | JAQUWAN | D | $79.47 |
| MOE | JASON | S | $25.00 |
| MOJICA | JOSEAN | Y | $214.88 |
| MOLANICK | JAMES | | $325.59 |
| MONDANI | EDWARD | J | $73.36 |
| MONROE | CORY | J | $25.00 |
| MONTANO | CHRIS | J | $865.05 |
| MONTERO | RICARDO | | $79.51 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MONTFORD | DERICK | C | $710.78 |
| MONTGOMERY | CHARLES | M | $25.00 |
| MONTGOMERY | GARY | S | $25.00 |
| MONTGOMERY | MICHAEL | B | $25.00 |
| MONTGOMERY | NATHAN | E | $136.42 |
| MONTNEY | WAYNE | R | $336.88 |
| MONTZ | BRANDON | L | $113.78 |
| MONTZ | ROBERT | G | $25.00 |
| MOODY | DANNY | L | $228.72 |
| MOORE | BRIAN | K | $271.93 |
| MOORE | DEVON | W | $413.96 |
| MOORE | JAMES | M | $25.00 |
| MOORE | KYLE | | $97.61 |
| MOORE | RESHINE | | $280.65 |
| MOORER | MARCEUS | D | $25.00 |
| MOORHEAD | KEVIN | L | $872.79 |
| MORA | ALICIA | M | $115.56 |
| MORALES | GABRIEL | | $25.00 |
| MOREL | DAMIAN | R | $41.00 |
| MORELLI | GEORGE | M | $202.69 |
| MORENO | MARIA | J | $864.38 |
| MORENO | THERESA | C | $435.09 |
| MOREO | JAMES | A | $212.42 |
| MORGAN | ANDREW | J | $378.69 |
| MORGAN | TRAVIS | L | $25.00 |
| MORGAN | TYLER | J | $436.82 |
| MORI | IVAN | S | $25.00 |
| MORRIS | BRIAN | D | $46.06 |
| MORRIS | DAKOTA | | $437.35 |
| MORRIS | YOLANDA | L | $25.00 |
| MORRISON | CHARLES | E | $225.90 |
| MORRISON | JONATHAN | D | $348.41 |
| MORTIMER | JEFFERY | A | $193.58 |
| MORTON | JOSHUA | T | $68.68 |
| MOSCINSKI | GAGE | E | $39.90 |
| MOSEMAN | COREY | | $82.20 |
| MOSS | ROBERT | E | $25.00 |
| MOSS | ROBERT | E | $1,398.44 |
| MOTHORPE | PETER | J | $196.77 |
| MOTTA | PEDRO | | $189.11 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|-----------|------------|-----|---------------|
| MOULDEN | PRESTON | C | $109.15 |
| MOULDER | JAMES | B | $915.67 |
| MOULTRIE | MAURICE | T | $25.00 |
| MOUTON | JIMMIE | J | $156.44 |
| MOY | RAMSEY | A | $305.18 |
| MUELA | JONATHAN | D | $218.30 |
| MUELLER | STEVEN | D | $25.00 |
| MUELLER | ZACHARY | T | $799.06 |
| MULKEY | DILLON | D | $239.00 |
| MULLARKY | MATTHEW | G | $876.82 |
| MULLEN | KEN | M | $145.72 |
| MULLEN | KODY | M | $503.86 |
| MULLENS | MICHAEL | D | $32.27 |
| MULLINS | JEFFERY | A | $748.92 |
| MULLINS | TAMMY | J | $79.35 |
| MUNISTERI | GEORGE | | $44.37 |
| MUNIZ | JOSE | M | $25.00 |
| MUNNELLY | MICHAEL | J | $25.00 |
| MUNOZ | ADAM | | $819.04 |
| MUNZ | JEFFREY | R | $587.03 |
| MURDOCK | ROBERT | | $519.86 |
| MURPHY | ANDREW | B | $752.95 |
| MURPHY | DEVON | W | $149.55 |
| MURPHY | MARVIN | S | $373.87 |
| MURPHY | TIMOTHY | S | $68.11 |
| MURRAY | JASON | E | $107.55 |
| MURRAY | JOSH | P | $25.00 |
| MURVINE | DUANE | C | $270.68 |
| MUSIALEK | DAN | A | $793.62 |
| MUSIC | DELBERT | D | $36.36 |
| MUSSER | JACOB | R | $238.69 |
| MYERS | BRIAN | D | $75.92 |
| MYERS | DEREK | R | $25.00 |
| MYERS | DYLAN | C | $41.00 |
| MYERS | GORDON | | $138.19 |
| MYERS | JENNIFER | R | $85.72 |
| MYERS | JOSEPH | R | $730.90 |
| MYERS | JOSHUA | S | $1,001.44 |
| MYERS | JUSTIN | E | $73.15 |
| MYLLY JR | JAMES | L | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| MYNATT | TREVOR | J | $25.00 |
| MYREE | TITO | O | $57.98 |
| NAGEL | ROBERT | M | $300.04 |
| NAILS | GREGORY | C | $164.92 |
| NAPPIER | CHRISTOPHER | | $186.45 |
| NARVAIS | GERARDO | | $306.98 |
| NASH | JEREMY | W | $25.00 |
| NASHED | AHMAD | A | $25.00 |
| NATTA | ADAM | J | $720.52 |
| NAZARIO | FRANCISCO | M | $292.06 |
| NEAL | JOHNNY | W | $519.39 |
| NEAL | RICHARD | | $126.62 |
| NEAL | SIERRA | | $459.69 |
| NEBUS | FRANK | W | $25.00 |
| NEGRON VARGAS | EMANUEL | | $136.51 |
| NEIRA | BRANDON | T | $515.47 |
| NELKIN | ARTEM | B | $233.08 |
| NELSON | AUSTIN | L | $25.00 |
| NELSON | BRADLEY | J | $25.00 |
| NELSON | DENNIS | C | $134.01 |
| NELSON | DRAKE | O | $25.00 |
| NELSON | ROBERT | | $82.16 |
| NELSON | TYRELL | | $888.01 |
| NELSON | YVONNE | H | $293.77 |
| NEMETH | THOMAS | | $25.00 |
| NESBIT | NORRIS | L | $25.00 |
| NETHERLAND | CYRIL | B | $875.46 |
| NEW | JEFFREY | R | $48.99 |
| NEWLAND | REBECCA | L | $25.00 |
| NEWMAN | HOWARD | R | $1,009.65 |
| NEWMAN | RYAN | | $25.00 |
| NEWTON | HARVEY | D | $25.00 |
| NEWTON | VINCENT | C | $25.00 |
| NICHOLS | ANTHONY | W | $844.49 |
| NICHOLSON | KEITH | A | $399.93 |
| NICHOLSON | STEVEN | | $77.03 |
| NICKENS | NOAH | E | $798.84 |
| NICOL | CARISSA | A | $852.02 |
| NIEB | ROBERT | E | $56.70 |
| NIEVES | ALFREDO | S | $104.15 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| NIEVES-BERRIOS | DENNIS | | $297.39 |
| NIXON | BRANDON | | $25.00 |
| NJAWA | SOLOMON | N | $317.09 |
| NOBLE | SHANICE | | $851.56 |
| NOEL | NICHOLAS | N | $867.72 |
| NOETHER | TOM | N | $277.30 |
| NOLAND | KEION | C | $218.19 |
| NORRIS | STEVEN | J | $415.69 |
| NOVEMBRE | BERNARD | | $537.32 |
| NUNEVILLE | DALTON | A | $25.00 |
| NUNNALLY | WILLIAM | K | $25.00 |
| NYDEGGER | NICHOLAS | A | $25.00 |
| NYLUND | TRAVIS | S | $29.11 |
| OATES | DAILON | L | $536.78 |
| OBER | ROBERT | D | $181.06 |
| OBERG | SARA | B | $30.67 |
| OBERLE | MICHAEL | D | $423.06 |
| ODELL | MICHAEL | R | $84.46 |
| ODENBRETT | MATTHEW | | $25.00 |
| ODLE | DANIEL | E | $511.29 |
| ODOM | LAVAR | J | $309.64 |
| ODOM | MALEECY | A | $472.57 |
| OGLESBY | KENNETH | J | $25.00 |
| OLDHAM | KYLE | A | $25.00 |
| OLDRING | DANNY | R | $25.00 |
| OLIVA | AXEL | O | $60.19 |
| OLIVAREZ | JULIO | | $25.00 |
| OLIVAS | DUSTUN | J | $306.83 |
| OLIVER | MICHAEL | A | $26.32 |
| OLSON | NICHOLAS | A | $207.62 |
| ONEAL | JAMES | E | $453.69 |
| OQUENDO | EFRAIN | | $25.00 |
| ORMOND | MELVIN | F | $981.92 |
| Orona | Jose | | $25.00 |
| OROZCO HARPER | DAVID | | $25.00 |
| ORTEGA | ARTHUR | | $25.00 |
| ORTEGA | DELFINO | | $25.00 |
| OSBORN | ARICK | T | $542.77 |
| OSBORNE | LAGRAY | | $801.36 |
| OSBORNE | STEVE | L | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| OSTLING | CARL | D | $89.44 |
| OTERO ALAMO | MARCIAL | | $800.80 |
| OTTWELL | WILLIE | L | $117.39 |
| OUELLETTE III | LEO | J | $284.51 |
| OVERMYER | JACOB | L | $25.00 |
| OVERSTREET | CARRIE | A | $25.00 |
| OWEN | DONALD | D | $87.48 |
| OWENS | ALVIN | J | $584.24 |
| OWENS | ERRICK | | $25.00 |
| OWENS | JAMELLE | D | $270.44 |
| OWENS | JAMES | W | $512.76 |
| Owens | JEFFREY SCOTT | S | $25.00 |
| OWENS | MARSHAL | E | $25.00 |
| OWENS | WENDELL | L | $466.98 |
| OWINGS | GREG | D | $25.00 |
| OZUNA | ANTHONY | O | $107.11 |
| OZUNA | JAY | A | $476.08 |
| PABON | NANCY | L | $504.88 |
| PAFFORD MARCUM | CHRISTOPHER | A | $25.00 |
| PAGE | ERIC | M | $90.13 |
| PAGE | KENNETH | E | $1,093.12 |
| PAHUSKI | CYNTHIA | D | $772.24 |
| PAIRSH JR. | JAMES | F | $703.23 |
| PALETTA | MALISSA | A | $91.17 |
| PALMER | CHAD | B | $313.46 |
| PALMER | WILLIAM | D | $1,042.15 |
| PAPA | JOHN | L | $65.16 |
| PAPIENUK | EDWARD | | $123.45 |
| PAPINEAU | SCOTT | A | $25.00 |
| PARIS | SHAWN | M | $25.00 |
| PARISE | MICHAEL | J | $865.31 |
| PARKER | JARROD | A | $131.61 |
| PARKER | MARK | A | $725.50 |
| PARSLEY | SCOTT | L | $152.85 |
| PARTELL | BRIAN | J | $744.88 |
| PASCAL | RAYVEN | | $69.69 |
| PATIENT | TRAVIS | A | $37.77 |
| PATRICK | COREY | J | $94.07 |
| PATRICK | DONNER | C | $59.65 |
| PATTERSON | ADDIE | M | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| PATTERSON | AUGUSTINE | F | $25.00 |
| PATTERSON | JASHAUN | M | $136.64 |
| PATTERSON | JESSICA | E | $25.00 |
| PATTERSON | JONAH | M | $57.92 |
| PATTON | ANTHONY | T | $831.45 |
| PAUL | LANCE-AMIR | | $38.47 |
| PAULK | MARLON | | $304.01 |
| PAULSON | JUSTIN | L | $25.00 |
| PAYNE JR | ANTOINE | J | $475.77 |
| PEACOCK | PHILLIP | B | $258.92 |
| PEARCE JR. | REBLE | L | $25.00 |
| PEARSON | KAIMANAONALANI | I | $25.00 |
| PEASE | MATTHEW | A | $25.00 |
| PEDERSON | CORY | G | $216.20 |
| PEEK | HALEY | E | $76.00 |
| PELOQUIN | MICHAEL | R | $273.23 |
| PENA | JANELLE | D | $46.77 |
| PENALOSA | MARTIN | S | $525.73 |
| PENDLETON | EMMANUEL | L | $831.37 |
| PENN | ETHAN | W | $934.52 |
| PEPPERS | JOSEPH | E | $559.78 |
| PERCY | CLIFTON | M | $25.00 |
| PEREGOY JR | RICHARD | D | $25.00 |
| PEREZ | BENJAMIN | | $128.08 |
| PEREZ | LUIS | E | $25.00 |
| PEREZ | SHAWNTAE | | $25.00 |
| PERRY | DYLAN | L | $816.66 |
| PERRY | SYLVIA | M | $25.00 |
| PETERS | DANIEL | C | $156.88 |
| PETERS | SAMUEL | L | $34.40 |
| PETERSON | DOUGLAS | R | $119.84 |
| PETTERSON | DANIEL | E | $615.79 |
| PETTIES | ANDREANA | R | $817.45 |
| PETTINATO | JAMES | | $387.77 |
| PFLEIGER | STEPHEN | J | $25.00 |
| PHAN | ROBBY | C | $25.00 |
| PHANTHAKEO | VICTOR | | $131.26 |
| PHELPS | KEITH | D | $25.00 |
| PHILHOWER | CHRISTOPHER | J | $25.00 |
| PHILLIPS | ALLEN | S | $317.16 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| PHILLIPS | BRUCE | L | $65.78 |
| PHILLIPS | CHARLES | D | $635.92 |
| PHILLIPS | JOSEPH | T | $456.11 |
| PHILLIPS | KEVIN | D | $309.09 |
| PHILLIPS | KYLE | D | $198.26 |
| PHILLIPS | MATTHEW | | $88.31 |
| PHILLIPS | TYLER | | $258.46 |
| PIERCE | JAMES | D | $289.00 |
| PIERCE | JARVIS | L | $25.00 |
| PIERCE | PAUL | S | $25.00 |
| PIERCE | STEVEN | P | $236.15 |
| PIERSON | DEAN | A | $25.00 |
| PIERSON | MARK | K | $52.16 |
| PILGER SR. | MERLE | A | $35.88 |
| PILJ | GIUSEPPE | H | $252.27 |
| PILKINGTON | JAMES | W | $350.20 |
| PINA | RAMON | | $956.45 |
| PIPPIN | THOMAS | | $157.79 |
| PIRKOVIC | JOSEPH | T | $42.03 |
| PITTMAN | ALICE | M | $36.79 |
| PITTS | JACOB | N | $336.71 |
| PLATTS | KEITH | A | $33.42 |
| PLUMMER | TERRY | L | $182.29 |
| POE | DILLON | W | $391.82 |
| POIROUX JR. | CLEMENT | D | $718.54 |
| POLEC | WILLIAM | J | $509.80 |
| POLLARD | ERIK | H | $1,217.00 |
| POLLARD | JARED | K | $281.26 |
| POLLITT | DANIEL | G | $735.84 |
| POMPA | ROBERT | R | $226.07 |
| PONCE | GUILLERMO | | $800.28 |
| PONDER | BRANDON | W | $648.23 |
| PONTIN | KELII | M | $25.00 |
| POOLE | JONATHAN | B | $508.84 |
| POPE | CODY | C | $103.74 |
| POPE | DERRICK | D | $313.37 |
| POPE | MARCUS | L | $189.48 |
| PORNELA | ESPINAR | | $116.77 |
| PORTER | LIONEL | J | $25.00 |
| PORTER | TERRY | | $846.25 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| PORTES LIRIANO | VICTOR | A | $25.00 |
| PORTILLO | JAIME | A | $25.00 |
| POSEY | KENNETH | W | $758.72 |
| POTTER | CRAIG | | $349.00 |
| POUNDERS | JACOB | | $227.15 |
| POWELL | JOHN | A | $983.88 |
| POWERS | DAVID | R | $147.42 |
| POWERS | MICHAEL | F | $25.00 |
| POWERS CAMPBELL | ANTWAN | | $959.20 |
| PRADER | KAITLYN | | $25.00 |
| PRATER | ANTHONY | L | $100.06 |
| PRATHER | TIMOTHY | J | $25.00 |
| PRATT | ERIK | A | $25.00 |
| PREHNA | WILLIAM | P | $127.63 |
| PRESSLEY | JOSHUA | X | $25.00 |
| PRICE | GRANT | L | $38.73 |
| PRICE | JAMES | | $25.00 |
| PRICE JR. | CERSEC | L | $618.78 |
| PRINCE | MATTHEW | | $101.72 |
| PRINGLE | ROBERT | L | $869.22 |
| PRITCHARD | JESSICA | P | $207.34 |
| PROCTOR | KYLE | J | $841.99 |
| PROVINCE SR. | STEPHEN | J | $703.82 |
| PROVORSE | BRIAN | | $25.00 |
| PRUENTE | KYLE | J | $25.00 |
| PRUNTY | KAVON | M | $25.00 |
| PRYOR | ISADORE | P | $25.00 |
| PRYOR | TERRY | J | $936.04 |
| PULIDO | LUIS | A | $389.68 |
| PULLIAM | CHARLES | L | $1,004.00 |
| PURDEE | STEVEN | W | $699.43 |
| PURNELL | NATHAN | | $583.28 |
| PURSLEY | JACOB | M | $51.66 |
| PUSKAS | CHRIS | C | $25.00 |
| PUTNAM | DANIEL | N | $442.17 |
| PYE | SHAMAR | D | $25.00 |
| QUADE | JASON | W | $178.92 |
| QUINN | CHRIS | | $25.00 |
| RABY | JOHN | E | $822.41 |
| RACCA | GREGORY | G | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| RAGSDALE | JEREMIAH | W | $25.00 |
| RAHE | TIMOTHY | M | $849.37 |
| RAILE | KENYON | W | $25.00 |
| RAJKOWSKI | ANTHONY | M | $358.10 |
| RAKESTRAW | CORY | B | $507.50 |
| RAKOWSKI | VANESSA | | $152.85 |
| RAMIREZ | MICHAEL | A | $818.83 |
| RAMIREZ | PETER | | $124.79 |
| RAMIREZ | ROBERT | L | $255.99 |
| RAMIREZ | WILLIAM | O | $433.39 |
| RAMOS | ARISTEO | | $25.00 |
| RAMOS | JORGE | | $786.41 |
| RAMOS | MIGUEL | | $407.43 |
| Ramos | Samuel | A | $25.00 |
| RAMSEY | DANIEL | R | $25.72 |
| RAMSEY | DOUGLAS | J | $559.69 |
| RAMSEY | MARKANTHONY | | $25.00 |
| RANDALL | ERNEST | E | $183.69 |
| RANDALL | WILLIAM | D | $600.44 |
| RANDLE | CHRISTOPHER | D | $80.55 |
| RANDLE | MICHAEL | L | $25.00 |
| RANGITSCH | WALTER | A | $55.78 |
| RANGLIN | KIRK | W | $25.00 |
| RAUSAW | LAROYCE | O | $38.29 |
| RAWLS III | CECIL | | $124.35 |
| RAY | ALONZO | W | $796.99 |
| RAY | KENDRICK | L | $25.00 |
| RAY | SHELTON | D | $25.00 |
| RAY | TRAVIS | A | $47.41 |
| RAYMOND | EMORY | F | $413.95 |
| READY | VINCENT | L | $884.04 |
| RECORD | TIMOTHY | J | $25.00 |
| REECE | ROY | | $299.77 |
| REECE-WILLIAMS | MARKASSA | B | $195.01 |
| REED | BRANDON | R | $187.11 |
| REED | CHARLES | A | $75.51 |
| REED | DANIEL | W | $25.00 |
| REED | JAMES | T | $445.88 |
| REED | JASON | D | $74.79 |
| REED | JOHN | D | $695.87 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| REED | KEVIN | C | $595.72 |
| REED | TIMOTHY | A | $106.18 |
| REEDER | DAVID | W | $186.19 |
| REESE | DAKOTA | M | $157.79 |
| REEVES | DENNIS | M | $267.44 |
| REEVES | THOMAS | J | $25.00 |
| REGISTER | AUSTIN | C | $66.48 |
| REGISTER | PAUL | | $34.42 |
| REID | KENDRICK | M | $25.00 |
| REIDER | KYLE | | $44.45 |
| REINHARDT | ERIC | D | $25.00 |
| REINOEHL | DAVID | L | $55.54 |
| RENNE | DARREL | W | $628.53 |
| RENNEKE | JAMES | J | $74.19 |
| RESECKER | CHASE | A | $273.47 |
| RESSLER | CHAD | J | $47.08 |
| RESTO SR. | KEVIN | I | $915.00 |
| RETA | JORGE | A | $26.71 |
| REYES | HECTOR | L | $289.18 |
| REYES PEREZ | DIANA | L | $32.35 |
| REYNOLDS | JUSTIN | L | $106.31 |
| REYNOLDS | KINDRICK | | $142.61 |
| REYNOLDS | RICKY | L | $703.40 |
| REYNOLDS | TAQUAN | J | $145.69 |
| REYNOSA | CHRISTIAN | A | $81.87 |
| REYSEN | GAGE | O | $25.00 |
| REYSEN | TRISTON | G | $593.54 |
| RHODES | CHRISTOPHER | W | $124.01 |
| RHODES | JAKARI | Q | $95.67 |
| RHODES | MATTHEW | L | $515.32 |
| RICE | BENJIMAN | W | $40.09 |
| RICE | BOBBY | L | $655.41 |
| RICE | DANIEL | N | $199.71 |
| RICE | RODNEY | W | $565.02 |
| RICE | VINCENT | A | $118.78 |
| RICH | STEVE | W | $108.38 |
| RICHARDS | DARRELL | L | $616.98 |
| RICHARDSON | BRAD | L | $723.85 |
| RICHARDSON | MICHAEL | A | $25.00 |
| RICHARDSON | MICHAEL | E | $410.35 |

***Fortney, et al. v. Walmart, Inc.***
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| RICHARDSON | RICKY | L | $210.29 |
| RICHARDSON | TONY | C | $877.48 |
| RICHARDSON | TYLER | | $278.33 |
| RICHMOND | COZY | C | $25.00 |
| RICHTER | JOSEPH | F | $745.78 |
| RICHTER | ROBIN | K | $25.00 |
| RICKMAN | KENNETH | | $25.00 |
| RICKS | MILTON | F | $873.82 |
| RIDDLE | DENNIS | R | $432.88 |
| RIDDLE JR | JOE | D | $344.24 |
| RIDLEY | BRIAN | T | $143.68 |
| RIDOUT | TAMARA | A | $794.64 |
| RIES | THOMAS | A | $25.00 |
| RIGGS | KEEGAN | M | $25.00 |
| RIGGS | STEVE | M | $883.80 |
| RIGSBY | JOHN-PAUL | M | $574.44 |
| RILEY | AMANDA | A | $535.55 |
| RILEY | AUSTIN | R | $25.00 |
| RILEY | MALIK | R | $128.95 |
| RIMEL | JODY | L | $541.91 |
| RINCON | JOSE | M | $220.41 |
| RIOS | TRINIDAD | B | $162.57 |
| RITZENTHALER | JASON | L | $402.74 |
| RIVERA | ANTONIO | R | $25.00 |
| RIVERA | CHRISTOPHER | A | $25.00 |
| RIVERA | DANNY | | $109.10 |
| RIVERA | FRANCISCO | Q | $1,050.56 |
| RIVERA | NELSON | M | $152.71 |
| Rivera | Sergio | A | $440.72 |
| Rivera Jr | Francisco | | $558.60 |
| RIVERA-FELIX | MALVIN | | $789.94 |
| RIVERA-ORTIZ | BENJAMIN | | $25.00 |
| RIVERA-ROSADO | CARLOS | R | $550.32 |
| RIZO | ISAIAH | S | $224.19 |
| ROBBEN | ETHAN | L | $56.32 |
| ROBERTS | DAVID | | $25.00 |
| ROBERTS | DEWUAN | | $117.26 |
| ROBERTS | JAMES | L | $175.49 |
| ROBERTSON | CHRISTOPHER | D | $174.30 |
| ROBINSON | CARNELL | L | $326.60 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ROBINSON | CHARLES | | $235.48 |
| ROBINSON | CHEYENNE | D | $69.55 |
| ROBINSON | CHRIS | | $331.87 |
| ROBINSON | CHRISTOPHER | R | $836.11 |
| ROBINSON | KENNETH | D | $873.22 |
| ROBINSON | MICHAEL | | $769.92 |
| ROBISON | JAMES | | $25.00 |
| RODASKY | DANIEL | G | $37.10 |
| RODER | BRANDON | C | $880.46 |
| RODGERS | AARON | S | $71.35 |
| RODRIGUEZ | ERICA | R | $1,067.31 |
| RODRIGUEZ | JOE | A | $400.78 |
| RODRIGUEZ | JOSE | J | $968.64 |
| RODRIGUEZ | JOSEPH | L | $341.92 |
| RODRIGUEZ | MICHAEL | E | $408.02 |
| RODRIGUEZ | MICHAEL ANGELO | T | $256.50 |
| RODRIGUEZ | RODRIGO | | $25.00 |
| RODRIGUEZ JR | JOSE | M | $288.45 |
| RODRIGUEZ-VICINI | MICHAEL | | $95.29 |
| ROE | KELLY | J | $25.00 |
| Rogers | Mike | | $733.36 |
| ROLLA | DALE | | $180.46 |
| ROLLEN | DARYAHN | | $25.00 |
| ROLLINS III | ALLEE | | $826.79 |
| ROMERO | MIGUEL | D | $378.51 |
| ROPER | MARQUAN | D | $299.08 |
| ROSADO | BENI | A | $795.38 |
| ROSADO | EDWIN | | $183.49 |
| ROSARIO | STETSON | M | $25.00 |
| ROSE | JOSEPH | A | $25.00 |
| ROSE | PAUL | A | $1,046.61 |
| ROSEBERRY | MATTHEW | A | $828.89 |
| ROSENBAUM | BRIAN | K | $73.95 |
| ROSS | DEVON | | $25.00 |
| ROSSETTE | JONATHAN | T | $158.96 |
| ROSSI | VINCENT | B | $315.52 |
| ROTH | JADEN | M | $772.67 |
| ROWE | NICHOLAS | S | $25.00 |
| ROWE | RANDY | W | $25.00 |
| ROXBURY | ROGER | A | $795.73 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| ROY | CODY | R | $25.00 |
| ROY | DEVONTE | D | $25.00 |
| RUBIO | FREDI | A | $25.00 |
| RUBIO | GLORIA | D | $882.48 |
| RUCKER | JAMES | R | $696.46 |
| RUCKER | MELINDA | I | $302.22 |
| RUDOLPH | SATTRICK | G | $25.00 |
| RUFFIN | CHRISTOPHER | A | $533.24 |
| RUFFRAGE | SHANE | M | $25.00 |
| RUGGLES | CODY | A | $25.00 |
| RUIZ | SHAWN | | $393.18 |
| RULE | STEPHEN | G | $31.20 |
| RUNAAS | CRAIG | M | $729.74 |
| RUPORT | CHRISTOPHER | | $25.00 |
| RUPP | JEREMY | | $144.79 |
| RUPP | JOSHUA | A | $41.56 |
| RUSSELL | KENNITH | L | $25.00 |
| RUSSELL | MATTHEW | K | $355.99 |
| RUSSELL | RYAN | C | $35.17 |
| RUTLEDGE | MATTHEW | | $720.35 |
| RUZICKA | ALEXANDER | P | $406.99 |
| RYEL | ASHLEY | L | $25.00 |
| RYERSON | ZACHARY | J | $305.66 |
| SAFFORD | SHANTELLA | O | $25.00 |
| SAGE | CHRISTOPHER | D | $25.00 |
| SAHIL | SAMIM | | $366.77 |
| SALERNO | JUSTIN | F | $115.36 |
| SALINAS | ERICK | | $609.14 |
| SALMON | AIDEN | D | $25.00 |
| SALMON | WILLIAM | A | $750.39 |
| SAMEDY | PIERROT | | $724.94 |
| SAMUEL | MITCHELL | N | $587.05 |
| SAMUELSON | GUNNAR | N | $124.72 |
| SANCHEZ | ALEX | M | $25.00 |
| SANCHEZ | CRUZ | A | $156.51 |
| SANCHEZ | HOMERO | | $1,199.36 |
| SANCHEZ | JILLMAR | P | $952.41 |
| SANCHEZ | LEONARDO | R | $25.00 |
| SANCHEZ-MORFIN | RICARDO | | $535.55 |
| SANDERS | JASON | D | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SANDERS | ZACHARY | D | $25.00 |
| SANDERS JR | ROGER | D | $25.00 |
| SANDERSON | WADE | P | $452.69 |
| SANDOVAL | ZACARIUS | D | $858.30 |
| SANDRY | BRANDON | | $499.94 |
| SANMARTIN | NATANIHEL | | $25.00 |
| SANTANA | GERMAN | L | $174.30 |
| SANTES PILOTO | FELIX | | $326.87 |
| SANTIAGO | JUSTIN | L | $782.18 |
| SANTIAGO | RAFAEL | | $907.45 |
| SANTIAGO JR | ROBERTO | | $25.00 |
| SANTIESTEBAN | AUGUSTIN | | $1,012.89 |
| SANTOS | RICHARD | R | $929.92 |
| SANTOS-PAGAN | ANGEL | L | $205.12 |
| SANTSPREE JR. | RICHARD | E | $353.87 |
| SANTUCCI | DONALD | J | $286.54 |
| SAO | DANNY | | $796.00 |
| SATTERLEE | SHANNON | S | $785.92 |
| SAUCEDA | ADOLFO | | $25.00 |
| SAUCEDO | JOSE | A | $130.34 |
| SAUCEDO | SAGRARIO | | $919.70 |
| Sauls | Dorian | K | $25.00 |
| SAUNDERS | BRANDON | W | $203.68 |
| SAVAGE | KYLEY | R | $25.00 |
| SCANLON | THOMAS | R | $855.09 |
| SCARPACE | CHRIS | J | $25.00 |
| SCHAEFER | STACY | | $25.00 |
| SCHALL JR. | MELVIN | E | $156.42 |
| SCHAUB | BILLY | J | $25.00 |
| SCHEINER | JOHN | J | $580.53 |
| SCHILLING | TERRY | W | $37.90 |
| SCHMITT | RYAN | J | $42.03 |
| SCHNEIDER JR | THOMAS | J | $25.00 |
| SCHOEMAKER | JORDAN | T | $115.91 |
| SCHOTT | SAMUEL | B | $25.00 |
| SCHREIBER | DAKOTA | M | $25.00 |
| SCHUMACHER | ADAM | | $396.04 |
| SCHUMANN | CINDY | H | $50.18 |
| SCHWARK | DANIEL | D | $25.00 |
| SCOTT | ANTHONY | M | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SCOTT | CHRISTOPHER | | $165.13 |
| SCOTT | GAIL | N | $522.51 |
| SCOTT | JAMES | M | $291.82 |
| SCOTT | JONATHAN | | $234.68 |
| SCOTT | THOMAS | W | $55.54 |
| SCOTT | VALERIE | J | $461.50 |
| SCOTT | WILLIE | J | $858.39 |
| SCYOC II | WILLIAM | F | $25.00 |
| SEALEY | CALEB | M | $402.99 |
| SEALS | ERIC | Y | $809.54 |
| SEAY | STEPHEN | A | $788.21 |
| SEDILLO | LAUREN | M | $100.76 |
| SEEVERS | DAVID | A | $394.78 |
| SEGURA | ROBERTO | | $25.00 |
| SEIBERT | MIKE | S | $540.56 |
| SEITZ | PAYTON | E | $840.70 |
| SELEN | COTY | M | $374.07 |
| SELLERS | RICHARD | E | $827.61 |
| SELVAGE | SHANRICK | W | $324.91 |
| SELVEY | MARVIN | D | $303.44 |
| SENN | CALEY | N | $26.41 |
| SEWELL | THOMAS | L | $120.25 |
| SHADKAM | RASOOL | | $229.53 |
| SHAFFER | CHARLES | W | $25.00 |
| SHANK | JARED | P | $378.40 |
| SHARP | TUCKER | K | $105.45 |
| SHARPE | AUSTIN | J | $105.66 |
| SHAULIS | WILLIAM | B | $780.94 |
| SHAW | PAUL | | $25.00 |
| SHAW | RONALD | E | $25.00 |
| SHAWVER | MIKAYLA | E | $243.22 |
| SHEAD | ELISHA | A | $25.00 |
| SHEAFFER | SHANE | T | $247.89 |
| SHEEHAN | BRANDON | L | $385.52 |
| SHEEHAN | KENNY | K | $43.53 |
| SHEIBANI | MOSTAFA | | $839.67 |
| SHELLEY | KENNETH | L | $833.18 |
| SHELTON | BENJAMIN | H | $25.00 |
| SHELTON | JACE | L | $25.00 |
| SHEPHERD | ANTONIO | I | $746.22 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SHERMAN | TEAIRA | R | $25.00 |
| SHIFFLETT | KAMRYN | | $25.00 |
| SHIMMEL | BRANDON | L | $385.09 |
| SHOBER JR. | WILLIAM | J | $138.48 |
| SHOCKEY | MATTHEW | W | $262.34 |
| Shockney | Jennifer | L | $716.34 |
| SHOREY | DAVID | M | $187.53 |
| SHOWERS | BRADEN | R | $25.00 |
| SHREWSBURY | JAKE | W | $27.69 |
| SHUEMAKE | WILLIAM | R | $25.00 |
| SHURTZ | LAYNE | P | $42.42 |
| SIEBENTHAL | ANTHONY | G | $25.00 |
| SIEGEL | THOMAS | M | $25.00 |
| SIGALA | STEVEN | A | $789.68 |
| SILK | CHASE | | $703.80 |
| SILVA | KIBER | | $934.89 |
| SILVA-JOHNSON | AMBER | | $25.00 |
| SILVER | DANIEL | A | $335.35 |
| SILVERTOOTH | MELISSA | J | $25.00 |
| SILVESTRI | ROBERT | S | $829.82 |
| SILVESTRI | WILLIAM | J | $278.81 |
| SIMMONS | DEMARCUS | D | $25.00 |
| SIMMONS | JEFF | S | $95.16 |
| SIMMONS | LAMONT | J | $605.14 |
| SIMMONS | LOVORA | | $139.11 |
| SIMMONS | MICHAEL | W | $25.00 |
| SIMON | JODY | L | $189.59 |
| SIMPKINS | MAURICE | A | $25.00 |
| SIMPSON | CLARENCE | E | $25.00 |
| SIMPSON | RAPHAEL | D | $25.00 |
| SIMPSON | SAMUEL | W | $208.06 |
| SIMS | BRIAN | L | $372.65 |
| SIMS | KYLE | E | $499.40 |
| SIMS | MALIK | J | $25.00 |
| SIMS | WANDA | M | $1,080.35 |
| SINGLETON | JAMES | | $341.34 |
| SINGLETON | LAMONT | R | $399.85 |
| SITTERLY | LARRY | W | $25.00 |
| SIZEMORE | BRANDON | R | $57.07 |
| SIZEMORE | JAMIE | D | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SKIDMORE JR | RAYMOND | E | $25.00 |
| SKINNER | RANDY | L | $1,113.40 |
| SKIPPER | HAYDEN | | $322.85 |
| SMALL | ROBERT | C | $52.90 |
| SMALL | ROBERT | L | $536.13 |
| SMALLS | DAMON | O | $25.00 |
| SMALLS MANNING | RYAN | A | $886.83 |
| SMITH | ANDREW | H | $596.53 |
| SMITH | ARTHUR | L | $25.00 |
| SMITH | BRENDEN | L | $149.82 |
| SMITH | BURTON | | $870.41 |
| SMITH | CINDY | L | $147.76 |
| SMITH | DANIEL | L | $767.11 |
| SMITH | DAVID | V | $625.89 |
| SMITH | GEORGE | F | $25.00 |
| SMITH | JAMES | | $38.96 |
| SMITH | JASON | P | $1,069.24 |
| SMITH | JEFFREY | S | $25.00 |
| SMITH | JESSE | L | $117.22 |
| SMITH | JOHN | P | $443.26 |
| SMITH | JORDAN | J | $709.41 |
| SMITH | JOSHUA | T | $814.91 |
| SMITH | JUSTIN | A | $383.59 |
| SMITH | KELVIN | | $29.71 |
| SMITH | MICHAEL | A | $338.08 |
| SMITH | RAYMOND | E | $25.00 |
| SMITH | RAYMOND | W | $283.21 |
| SMITH | RICKY | N | $173.75 |
| SMITH | RONNIE | D | $351.74 |
| SMITH | SETH | C | $25.00 |
| SMITH | STEPHEN | L | $25.00 |
| SMITH | STEVE | | $254.52 |
| SMITH | THOMAS | M | $25.00 |
| Smith | Thomas | M | $25.00 |
| SMITH | TRISTAN | M | $396.98 |
| SMITH | WARREN | A | $839.52 |
| SMITH | WILLIAM | M | $359.77 |
| SMITH | WILLIAM | R | $458.21 |
| SMITH JR. | MICHAEL | A | $176.60 |
| SMITHER | VICTOR | L | $80.12 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SNODGRASS | GUNTHER | P | $70.83 |
| SNOW | JEFFREY | A | $470.31 |
| SNOW | JOSHUA | A | $775.52 |
| SNYDER | BRANDON | W | $202.16 |
| SNYDER | HARLEY | D | $25.00 |
| SNYDER | JIM | | $156.36 |
| SOCKOL | JASON | B | $159.31 |
| SOLANO | MARTIN | W | $161.06 |
| SOLDATI | CHRISTOPHER | J | $30.37 |
| SOLIS | JOSHUA | A | $133.98 |
| SOMES | TERRY | A | $1,091.60 |
| SOMMERS | AUSTIN | S | $179.91 |
| SOMOZA | JOSE | G | $416.49 |
| SOTO | GILBERTO | | $207.39 |
| SOTO | JAIME | E | $252.64 |
| SOTO | JESSIE | M | $560.70 |
| SOTO | MICHAEL | D | $71.37 |
| SOTO CENTENO | EDWIN | E | $35.80 |
| SOUKUP | CREIGHTON | V | $431.76 |
| Southmayd | John | D | $30.15 |
| SPANN | JOSEPH | | $522.20 |
| SPEAR | JEFF | B | $52.42 |
| SPEARS | ALITHA | L | $356.90 |
| SPEED | MARCUS | T | $275.90 |
| SPENCER | BENJAMIN | G | $497.86 |
| SPENCER | MANZELL | | $319.13 |
| SPERAW | TRAVIS | P | $25.00 |
| SPILLERS | JOSHUA | K | $170.33 |
| SRUN | HOUR | | $536.82 |
| STACKER | ROBERT | M | $137.60 |
| STACKHOUSE | JOSHUA | M | $1,041.45 |
| STAFFORD | STEVEN | W | $25.00 |
| STALEY | JERMAINE | K | $25.00 |
| STALLBAUMER | CHASE | A | $25.00 |
| STALLINGS | SHANICE | | $1,078.14 |
| STAMPS | MONICA | D | $375.58 |
| STANFIELD | JAMES | T | $714.06 |
| STANLEY JR. | RICHARD | | $584.85 |
| STANSELL | SAMANTHA | J | $1,115.80 |
| STARRY | KAHLAN | J | $385.25 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| STAUFFER | BRYAN | A | $1,190.28 |
| STEIBLER | DANIEL | J | $25.00 |
| STEINMETZ | PATRICIA | A | $154.41 |
| STEPHENS | ISAAC | W | $834.22 |
| STEPHENS | LEWIS | C | $334.64 |
| STEPHENS JR. | ROBERTO | A | $545.99 |
| STEPHENSON | CODY | J | $25.00 |
| STEPHENSON | ROB | | $25.73 |
| STEVENSON | LYLE | | $931.32 |
| STEVENSON | TROY | E | $705.08 |
| STEWART | ANDREW | I | $25.00 |
| STEWART | DANIKA | A | $25.00 |
| STEWART | JACKSON | D | $25.00 |
| STIBOL | SHAWN | D | $847.41 |
| STINE | RICHARD | R | $166.01 |
| STINNETT | ROBERT | C | $25.00 |
| STISI | BRIAN | P | $574.44 |
| STOESZ | SALLY | V | $25.00 |
| STOKES-THOMPSON | CANDICE | C | $153.90 |
| STONE | AARON | A | $455.75 |
| STONE | JAMAR | A | $301.67 |
| STONE | JASON | | $25.00 |
| STONE | JERRID | S | $205.40 |
| STONE | SHAUN | P | $351.63 |
| STOSIEK | KEVIN | | $25.00 |
| STOUT | JARED | A | $544.44 |
| STOVER | CODY | L | $25.00 |
| STOY | RANDY | D | $25.00 |
| STRATTON | BLAINE | R | $402.41 |
| STRAUB | GREG | M | $33.24 |
| STRICKLAND | DAVID | D | $59.36 |
| STRICKLER | DOUGLAS | W | $25.00 |
| STRONG | CHAUNCEY | D | $443.12 |
| STROUD | ZACHARY | J | $25.00 |
| STUBBS | CHASE | M | $25.00 |
| STUBER | DAVID | J | $72.34 |
| STULTZ | NICHOLAS | P | $263.27 |
| STURGIS | KEVIN | L | $939.89 |
| STURM | COREY | N | $25.00 |
| STURM | JOHN | | $31.89 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| SULLIVAN | AUSTIN | A | $92.56 |
| SUMLIN | KRISTON | L | $342.06 |
| SUMPTER | STEPHEN | | $291.39 |
| SUNDBERG | ERIK | W | $75.92 |
| SURATOS | GLYNN | S | $29.44 |
| SURNICKI | DOUGLAS | A | $169.71 |
| SUTHERLAND | ANTHONY | D | $25.00 |
| SUTHERLAND | BRIAN | E | $210.92 |
| SUTPHIN | BERNARD | M | $585.61 |
| SUTTON | CHARLES | B | $129.60 |
| SUTTON | JUSTIN | B | $25.00 |
| SUZANNE | JUSTIN | J | $125.31 |
| SWAIN | ALLEN | E | $64.91 |
| SWANN | JAMES | D | $588.07 |
| SWARTZENTRUBER | MICHAEL | E | $781.72 |
| SWEENEY | BRIAN | | $25.00 |
| SWIFT | CHRISTOPHER | J | $397.13 |
| SWISHER | JOHN | M | $25.00 |
| SYLVESTER | TYRONE | D | $702.29 |
| SZCZYBOR | JOHN | T | $25.00 |
| SZYMANSKI | SUZANNE | M | $399.80 |
| TALL | BRIAN | X | $72.38 |
| TALLMAN | NICHOLAS | R | $25.00 |
| TAMARIT TUDELA | LUIS | | $268.89 |
| TANGA KUETE | YANNICK | | $25.00 |
| TANNER | RONALD | S | $25.00 |
| TAPLIN | KAREN | D | $95.34 |
| TARABOI | TRAVIS | S | $25.00 |
| TARANGO | JOSE | M | $78.50 |
| TATE | ALLEN | L | $316.42 |
| TATE | DAVID | T | $799.97 |
| TATE | JOHN | W | $25.00 |
| TATES | RODNEY | D | $145.33 |
| TATUM | MORISE | | $467.40 |
| TAYLOR | CARL | | $38.50 |
| TAYLOR | DARNELL | L | $207.56 |
| Taylor | David Kevin | | $1,004.20 |
| TAYLOR | DONALD | J | $242.00 |
| TAYLOR | EMMANUEL | | $543.74 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| TAYLOR | JOSEPH | W | $25.00 |
| TAYLOR | JOSHUA | | $233.32 |
| TAYLOR | MICHAEL | G | $182.27 |
| TAYLOR | ROB | | $25.00 |
| TAYLOR | WILLIAM | J | $304.97 |
| TEASLEY | JAMES | E | $25.00 |
| TEEMS | JOSEPH | Y | $25.00 |
| TELLERT | MATTHEW | E | $314.81 |
| TEMPLE | AUSTIN | C | $72.90 |
| TESTON | MICHAEL | A | $53.10 |
| THACKER | JOSHUA | P | $25.00 |
| THAYER | ALAN | M | $831.65 |
| THIEDE | ANDREW | J | $25.00 |
| THIELMANN | JEANNIE | R | $766.45 |
| THOMAS | AARON | | $25.00 |
| THOMAS | BRANDON | L | $250.23 |
| THOMAS | BRIAN | A | $944.57 |
| THOMAS | CAROLINE | R | $175.06 |
| THOMAS | ISRAEL | I | $76.59 |
| THOMAS | KALIB | M | $121.35 |
| THOMAS | MARGO | | $100.83 |
| THOMAS | MIRANDA | N | $157.69 |
| THOMAS | TERRY | A | $25.00 |
| THOMAS | TROY | A | $25.00 |
| THOMAS JR. | BARNELL | | $792.44 |
| THOMPSON | BENJAMEN | L | $221.02 |
| THOMPSON | BRANDON | S | $939.89 |
| THOMPSON | DARION | T | $128.20 |
| THOMPSON | HERBERT | L | $787.08 |
| THOMPSON | JOSHUA | E | $25.00 |
| THOMPSON | MATT | K | $25.00 |
| THOMPSON | RODRICK | R | $25.00 |
| TIDWELL | TERRY | C | $261.71 |
| TILLMAN | MARCUS | K | $231.35 |
| TILSON | DEREK | A | $25.00 |
| TINKER | RYAN | | $224.00 |
| TIPPETT | DARREN | J | $36.95 |
| TIVET | DONOVAN | P | $211.80 |
| TOBIAS | ROGER | L | $145.33 |
| TODD | NOAH | A | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| TOLEDO | MATTHEW | | $345.12 |
| TOLENTINO | JOSEPH | | $233.58 |
| TONEY | KOBE | S | $353.92 |
| TOOLATE | JESSE | J | $862.88 |
| TOOTLE | WILLIAM | B | $26.83 |
| TORRES | ESPERANZA | | $52.64 |
| TORRES | FRANCISCO | | $148.03 |
| TORRES | NELSON | E | $584.98 |
| TORREZ | BOBBY | D | $1,075.06 |
| TOTTER | ROBERT | J | $65.92 |
| TOUSSAINT | KEYLON | W | $246.50 |
| TOWNSLEY | TYLER | L | $25.00 |
| TRAYNUM | LEONARD | M | $48.09 |
| TREJO | JENNIFER | | $241.66 |
| TREPANIER | CHRISTOPHER | A | $266.52 |
| TREVITZ | JOHN | P | $374.99 |
| TRIBBLE | KEVIN | | $169.35 |
| TRICE | DANIEL | E | $978.14 |
| TRICKETT | ROBERT | | $271.16 |
| TRIPLETT | ELIJAH | P | $142.37 |
| TRIPP-SMITH | DEANTHONY | | $25.00 |
| TRIZZLE | JUSTICE | O | $25.00 |
| TROTTER | DENNIS | G | $132.73 |
| TROUT III | RALPH | H | $255.45 |
| TROUTWINE | KYLE | K | $869.51 |
| TUCKER | RICHARD | D | $25.00 |
| TURNER | DOUGLAS | S | $291.72 |
| TURNER | IZACK | T | $25.00 |
| TURNER JR. | MARDEL | | $821.87 |
| TURVEY | CHARLES | B | $25.00 |
| TYLER | JAMIE | D | $217.22 |
| TYLER | JEFFREY | C | $25.00 |
| TYLER | RICKY | W | $40.40 |
| TYRA | JUSTENN | M | $124.78 |
| TYSON | TODD | | $726.07 |
| ULRICH | LAURA | | $302.38 |
| UNDERWOOD | SCOTTY | L | $815.93 |
| UPHOLD | NICHOLAS | L | $25.00 |
| URBINA | MICHAEL | | $792.37 |
| URETA | JOSE | L | $1,145.88 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| USHER | KYLE | E | $718.94 |
| VALDEZ | DAVID | L | $465.46 |
| VALDEZ | JESSE | | $25.00 |
| VALLE | HILARIO | C | $1,238.12 |
| VALLIERES | MATTHEW | | $25.00 |
| VAN HAGE | NICHOLAS | A | $381.60 |
| VANDRUFF JR. | JACKIE | D | $869.60 |
| VANRIPER | ANDRUW | R | $25.00 |
| VANSEL | GARY | | $62.26 |
| VARGAS | LUIS | A | $72.31 |
| VARGAS | MICHAEL | J | $119.08 |
| VARGAS | OSCAR | F | $238.93 |
| VARGAS | REUBEN | | $727.15 |
| VARGAS DE JESUS | JORGE | L | $45.15 |
| VARNUM | COLLIN | A | $70.36 |
| VASQUEZ | TOMMY | J | $685.81 |
| VATTER | MONTELL | B | $790.53 |
| VAUGHAN | RON | E | $862.07 |
| VAUGHN | AARON | D | $25.00 |
| VAVRECKA | JEREMY | R | $25.00 |
| VAZQUEZ | HECTOR | | $207.47 |
| VAZQUEZ | JOSHUA | | $25.00 |
| VEGA | ANTONIO | C | $463.43 |
| VEGA | DANIEL | | $112.35 |
| VEGA | JUSTIN | E | $25.00 |
| VEGA GALARZA | JOSE | R | $866.88 |
| VELEZ | ASHLEY | | $25.00 |
| VELEZ | JOSUE | | $222.71 |
| VERAS | JESUS | A | $206.00 |
| VERDIN | CHARLES | A | $42.67 |
| VIERTEL JR. | GARLAND | C | $56.43 |
| VIGIL | GINA | M | $1,223.92 |
| VILLACIS | JAIME | G | $65.53 |
| VINCENT | DAVID | W | $25.00 |
| VINCENT | JAMES | D | $799.10 |
| VINCENT | KEVIN | | $207.44 |
| VINCENT | KRISTOPHER | M | $215.08 |
| VINEYARD | LOVIE | L | $82.15 |
| VINEYARD | TAYLOR | | $282.37 |
| VINSON | ANTONIO | D | $25.00 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| VIVONE | DAUNTE | J | $64.06 |
| VOCLAIN | KYLE | J | $284.15 |
| VODVARKA | BRANDON | M | $433.40 |
| WADDINGTON | RANDY | | $771.65 |
| WADE | BRIAN | | $92.25 |
| WADZINSKI | MICHAEL | T | $25.00 |
| WAGAMAN | JOHN | E | $698.46 |
| WAGNER | ARON | L | $107.98 |
| WAGNER | KATHY | A | $25.00 |
| WAGNER | KEITH | J | $25.00 |
| WAITE | DAVID | J | $1,014.46 |
| WALDREP | GARY | W | $179.41 |
| WALES | ALEXANDRIA | B | $236.28 |
| WALKER | BRUCE | | $25.00 |
| WALKER | CLEVELAND | | $123.38 |
| WALKER | FELECIA | Y | $57.92 |
| WALKER | KENDRICK | M | $787.28 |
| WALKER | KWAMEE | | $592.86 |
| WALKER | ROBERT | H | $25.00 |
| WALKER | SHAYNE | A | $25.00 |
| WALKES_WILLIAMS | JESSICA | | $112.61 |
| WALLACE | MAURICE | L | $115.91 |
| WALLACE | STEVEN | P | $50.35 |
| WALLACE | TRAVIS | | $25.00 |
| WALLEY | SEAN | M | $25.00 |
| WALLS JR. | ALEX | T | $25.00 |
| WALRATH | DAVID | F | $83.48 |
| WALSTON | DEANNA | L | $25.00 |
| WALTER | ALAN | L | $75.56 |
| WALTERS | JEFFREY | C | $25.00 |
| WALTERS | RICHARD | S | $935.26 |
| WALTON | GUNTHER | J | $267.18 |
| WALTON | PRESTON | A | $25.00 |
| WARD | BRANDON | M | $170.97 |
| WARD | HARRELL | E | $203.19 |
| WARD | MICHEAL | A | $98.75 |
| WARDEN | RALPH | S | $291.74 |
| WARICK | RICHARD | A | $25.00 |
| WARREN | JOSEPH | D | $25.00 |
| Warren | Joseph | C | $100.04 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| WARREN | TRENT | D | $25.00 |
| WARREN | WILLIAM | P | $279.15 |
| WASHINGTON | BILLY | R | $25.00 |
| WASHINGTON | DEMARCUS | | $142.63 |
| WASHINGTON | LINDA | G | $238.26 |
| WASHINGTON | TONESHA | R | $420.12 |
| WASHINGTON | WALLACE | R | $776.22 |
| WASILEWSKI | LAUREN | N | $446.11 |
| WATERHOUSE | DYLLON | M | $195.09 |
| WATERS | TERRY | P | $25.00 |
| WATERS | WESLEY | | $851.33 |
| WATKINS | CALVIN | | $25.00 |
| WATKINS | DEON | D | $367.98 |
| WATKINS II | ROBERT | L | $1,040.22 |
| WATSON | ANTWON | E | $25.00 |
| WATSON | EDWINA | R | $1,095.22 |
| WATSON | ROD | M | $863.72 |
| WATTS | BILLY | L | $867.54 |
| WATTS | SKYLAR | N | $392.18 |
| WAVRA | LISA | M | $995.80 |
| WAY JR | EDWARD | K | $25.00 |
| WAYMIRE | JACOB | C | $121.19 |
| WEAVER | JAMES | R | $25.00 |
| WEAVER | JERRY | L | $711.87 |
| WEAVER | RONALD | W | $723.19 |
| WEBB | MARQUARIUS | | $25.00 |
| WEBB | ROBERT | L | $685.97 |
| WEBER | ANDREW | L | $108.95 |
| WEBER | JAYSE | W | $954.50 |
| WEBSTER | JAMES | K | $25.00 |
| WEBSTER | JAMES | M | $632.63 |
| WEBSTER | KAREEM | | $750.15 |
| WEISEL | JACK | R | $98.20 |
| WELCH | DAKOTA | R | $743.39 |
| WELCH | EMIL | R | $591.98 |
| WELCH | ROY | Z | $25.00 |
| WELLER | PAUL | D | $940.65 |
| WELLS | DAVID | L | $25.00 |
| WELLS | EDGAR | N | $284.10 |
| WELLS | JOHN | B | $314.59 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| WELLS | RUSTY | D | $59.75 |
| WELLS | SUMMER | A | $187.08 |
| WELSCH | WILLIAM | | $25.00 |
| WENBURG | ETHAN | C | $135.66 |
| WERTS | JOSHUA | | $25.00 |
| WEST | ANTHONY | | $88.07 |
| WEST | BILLY | A | $25.75 |
| WEST | DARREON | | $581.47 |
| WEST | DAVID | | $1,192.86 |
| WEST | MICHELLE | L | $989.29 |
| WEST | RANDEL | S | $1,106.60 |
| WEST | THORSTON | J | $580.85 |
| WESTBROOK | ROBERT | L | $25.00 |
| WHEAT | CODY | S | $25.00 |
| WHEELER | BRADLEY | M | $741.84 |
| WHITE | AARON | R | $25.00 |
| WHITE | BENJAMIN | D | $159.21 |
| WHITE | ERIC | | $784.54 |
| WHITE | MARK | A | $962.65 |
| WHITE | MICHAEL | M | $512.23 |
| WHITE | TERRANCE | | $25.00 |
| WHITE | TERRANCE | L | $100.56 |
| WHITEIS | JUSTIN | K | $522.20 |
| WHITLEY | MICHAEL | | $595.93 |
| WHITMIRE | CURTIS | A | $128.52 |
| WIGGINS | DAVID | S | $876.23 |
| WIGGINS | WALLACE | W | $768.62 |
| WIGMAN | SAM | | $531.15 |
| WILDER | DAMON | M | $25.00 |
| WILEY | CARL | D | $34.42 |
| WILEY | PATRICK | W | $987.92 |
| WILFONG | DEAN | W | $723.57 |
| WILKINS | JEFFERY | C | $467.03 |
| WILKINS | LABARON | | $25.00 |
| WILKINSON | AUSTIN | J | $91.00 |
| WILLEY | NATHAN | C | $159.68 |
| WILLI | NICHOLAS | R | $169.17 |
| WILLIAMS | ALTON | J | $753.40 |
| WILLIAMS | ANGELA | G | $1,024.17 |
| WILLIAMS | ARTHUR | D | $305.01 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| WILLIAMS | BENJAMIN | | $842.35 |
| WILLIAMS | BRIAN | K | $25.00 |
| WILLIAMS | CORY | A | $75.92 |
| WILLIAMS | COURTNEY | K | $25.00 |
| WILLIAMS | DEMETRESS | L | $25.00 |
| WILLIAMS | GEOFFREY | E | $1,021.33 |
| WILLIAMS | GWENDOLYN | J | $489.92 |
| WILLIAMS | JASON | A | $25.00 |
| WILLIAMS | JTAVIAS | | $478.35 |
| WILLIAMS | JUSTIN | | $226.36 |
| WILLIAMS | MICHAEL | E | $502.73 |
| WILLIAMS | MICHAEL | D | $576.36 |
| WILLIAMS | RHONDA | C | $25.00 |
| WILLIAMS | ROBERT | L | $132.88 |
| WILLIAMS | ROBERT | A | $291.32 |
| WILLIAMS | SAMUEL | L | $1,046.00 |
| WILLIAMS | SENECCA | R | $226.48 |
| WILLIAMS | SHANE | A | $25.00 |
| WILLIAMS | STEVEN | D | $106.69 |
| WILLIAMS | TIMOTHY | | $47.54 |
| WILLIAMS | WENDELL | L | $26.41 |
| WILLIAMSON | WILEY | A | $39.52 |
| WILLIS | DAVID | J | $743.33 |
| WILSON | AARON | D | $255.28 |
| WILSON | BAYETE | | $27.33 |
| WILSON | COOPER | E | $338.48 |
| WILSON | GARY | K | $168.75 |
| WILSON | JENNIFER | L | $25.00 |
| WILSON | JOSEPH | L | $150.53 |
| WILSON | JUSTIN | | $280.60 |
| WILSON | KIMBERLY | M | $25.00 |
| WILSON | MARK | D | $71.49 |
| WILSON | MICHAEL | L | $952.60 |
| WILSON | QUALON | D | $28.35 |
| WILSON | ROBERT | T | $25.00 |
| WINKLE | SHAWN | J | $148.87 |
| WINSOR | SCOTT | A | $306.38 |
| WINTERS | STEPHANIE | | $692.47 |
| WISEMAN | DAVID | R | $244.72 |
| WOFFORD | WILLIAM | | $55.46 |

*Fortney, et al. v. Walmart, Inc.*
**Revised Appendix 1**

| LAST_NAME | FIRST_NAME | MI | Indv. Payment |
|---|---|---|---|
| WOLFANGER | JASON | S | $200.38 |
| WOMACK | STEPHON | D | $176.57 |
| WOMACK | TERESE | K | $581.01 |
| WONDER | EVAN | J | $599.64 |
| WOODS | HARRY | G | $112.90 |
| WOODS | JOSHUA | K | $25.00 |
| WOODS | LARRY | B | $124.35 |
| WOODS | PAUL | W | $698.01 |
| WOODS | WILLIE | B | $703.37 |
| WOODWARD | AMANDA | L | $298.03 |
| WOOSTER | JAMES | F | $740.42 |
| WOOTEN | GREGORY | T | $43.48 |
| WORSLEY | ZACHARY | H | $25.00 |
| WOZNIAK | MICHAEL | A | $791.80 |
| WRIGHT | DAN | R | $367.93 |
| WRIGHT | DANIEL | S | $25.00 |
| WRIGHT | JUSTIN | F | $382.02 |
| WRIGHT | SKYLER | A | $41.00 |
| WRIGHT | TRENTON | L | $36.60 |
| WRIGHT | ZACHARY | B | $929.81 |
| WYCHE | ANDRE | D | $860.06 |
| WYMAN | RANDY | S | $25.00 |
| WYRICK | BILLY | C | $238.88 |
| YAGER | DAVID | A | $152.25 |
| YARBROUGH | BRAD | R | $66.82 |
| YARBROUGH | STEPHEN | R | $25.00 |
| YAROS | JOHN | A | $25.00 |
| YATES JR. | RICHARD | L | $732.73 |
| YELITY | ANDREW | L | $25.00 |
| YORK | LOUIS | D | $25.00 |
| YOUNG | DAVID | J | $25.00 |
| YOUNG | GEORGE | E | $157.35 |
| YOUNG | JOHN | A | $25.00 |
| YOUNG | RICK | A | $174.79 |
| YOUNG JR | DUAINE | E | $70.95 |
| ZARECKI | JESSICA | L | $25.00 |
| ZEIGLER | RYAN | E | $205.51 |
| ZEPEDA | OSWALD | R | $314.05 |
| ZUNIGA | DOMINGO | | $1,189.16 |